# EXHIBIT A

| Date | Hours | User | Description | Rate ($) | Fee |
|---|---|---|---|---|---|
| 4/13/2018 | 2.80 | John Stembridge | Conduct call with Crystal Lamb regarding March 30, 2018 letter from Clayton County School District recommending termination, review email from School District's Human Resources department regarding leave provided in October 2017, review work activity report from Ms. Lamb's healthcare provider, and multiple correspond with Ms. Lamb regarding same and reflecting reasons the School District told her it could not accommodate any of her requests to return to work. | $450.00 | $1,260.00 |
| 4/15/2018 | 0.60 | John Stembridge | Review email from between Ms. Lamb and the Human Resources' representative for the School District with denial of Ms. Lamb's accommodation requests and conduct calls with Ms. Lamb regarding same. | $450.00 | $270.00 |
| 4/15/2018 | 0.50 | John Stembridge | Review EEOC charge that Ms. Lamb filed and review notice of termination of employment Ms. Lamb received from Clayton County Public Schools; conduct call with Ms. Lamb regarding both. | $450.00 | $225.00 |
| 4/16/2018 | 0.60 | John Stembridge | Correspond with Winston Denmark, attorney for Clayton County Public Schools, regarding hearing addressing Clayton County School District's recommendation that Ms. Lamb be terminated, and conduct call with Mr. Denmark to discuss the underlying merits of the School District's decision to see if the School District would reconsider its decision and allow Ms. Lamb to return to work with Clayton County providing Ms. Lamb with the requested accommodations for the following school year; discuss with Mr. Denmark a continuance of the hearing date so he can discuss Ms. Lamb's desire to return to work (with accommodations) with his client. | $450.00 | $270.00 |
| 4/16/2018 | 0.50 | John Stembridge | Correspond with Ms. Lamb regarding call with Clayton County's attorney to discuss the reasons for her termination of employment and to discuss a continuance of hearing and conduct call with Ms. Lamb regarding same. | $450.00 | $225.00 |
| 4/16/2018 | 0.30 | John Stembridge | Review correspondence from Ms. Lamb regarding her pending worker's compensation claim that she filed with Clayton County as a result of the injury suffered from her fall in her classroom. | $450.00 | $135.00 |
| 4/16/2018 | 2.50 | John Stembridge | Review documents and emails Ms. Lamb exchanged with the School District related to Ms. Lamb's request to return to work with minor accommodations, correspond and conduct additional calls with Mr. Denmark related to the hearing addressing Ms. Lamb's potential termination, and to discuss the potential for Clayton County to reverse its decision. | $450.00 | $1,125.00 |
| 4/18/2018 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb regarding Clayton County's attorney's response to request for alternative dates for hearing. | $450.00 | $45.00 |
| 4/20/2018 | 0.20 | John Stembridge | Correspond with Mr. Denmark regarding the School District's scheduled hearing to address Ms. Lamb's termination. | $450.00 | $90.00 |
| 4/26/2018 | 0.50 | John Stembridge | Draft email to Clayton County attorney (Winston Denmark) regarding the rescheduled hearing and Ms. Lamb's representation at hearing and review letter from Mr. Denmark received via FedEx regarding rescheduled hearing. | $450.00 | $225.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2018 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding correspondence with Clayton County's attorney, Winston Denmark, regarding the School District hearing, and conduct call with Ms. Lamb regarding same. | $450.00 | $90.00 |
| 4/26/2018 | 0.50 | John Stembridge | Review and respond to correspondence from Clayton County's attorney related to rescheduling the hearing addressing Ms. Lamb's termination; confer with Lisa Taylor regarding status of matter. | $450.00 | $225.00 |
| 4/26/2018 | 0.30 | Lisa Taylor | Confer with John Stembridge regarding status of Ms. Lamb's employment, scheduling of School District hearing, and potential claims arising out of same. | $450.00 | $135.00 |
| 4/27/2018 | 0.30 | John Stembridge | Correspond and conduct call with Ms. Lamb regarding rescheduled hearing date (May 2) addressing her termination and conflict (surgery) she has on that date. | $450.00 | $135.00 |
| 4/30/2018 | 0.30 | John Stembridge | Review emails between Ms. Lamb and Clayton County's attorney (Vicki Burton) regarding rescheduled hearing date and correspond with Ms. Lamb regarding advice for communicating with attorney about conflict (surgery) with rescheduled hearing date. | $450.00 | $135.00 |
| 5/2/2018 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb regarding Clayton County's refusal to reschedule the hearing regarding her termination. | $450.00 | $45.00 |
| 5/7/2018 | 0.40 | John Stembridge | Correspond with Ms. Lamb regarding rescheduled hearing for May 7 and Board's refusal to reschedule for mutually convenient date for all parties; review correspondence received by Ms. Lamb from the EEOC assigning her charge to an investigator. | $450.00 | $180.00 |
| 5/10/2018 | 0.40 | John Stembridge | Review letter from Clayton County's attorney to Ms. Lamb notifying her that her employment has been terminated and correspond with Ms. Lamb regarding same and providing advice on updating EEOC charge to reflect the termination. | $450.00 | $180.00 |
| 5/16/2018 | 0.30 | John Stembridge | Correspond with Ms. Lamb regarding need to update claims in EEOC charge and to explain the process for applying for unemployment with the Georgia Department of Labor. | $450.00 | $135.00 |
| 5/17/2018 | 0.60 | John Stembridge | Review email from EEOC investigator to Ms. Lamb with follow-up questions related to Clayton County's position statement in response to Ms. Lamb's EEOC charge, and conduct call and correspond with Ms. Lamb regarding the and her responses. | $450.00 | $270.00 |
| 5/23/2018 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding status of EEOC charge and GA DOL unemployment application. | $450.00 | $90.00 |
| 5/24/2018 | 0.10 | John Stembridge | Continue to correspond with Ms. Lamb regarding her EEOC charge and application for unemployment benefits. | $450.00 | $45.00 |
| 5/30/2018 | 1.00 | John Stembridge | Review correspondence from Clayton County attorney (Vicki Burton) to Ms. Lamb regarding the process for appealing her termination, review Georgia Code addressing appeal process for public employees (teachers) and correspond with Ms. Lamb regarding her right to file appeal and the process for doing so. | $450.00 | $450.00 |
| 6/13/2018 | 0.50 | John Stembridge | Correspond with Ms. Lamb regarding additional information to provide DOL to support her claim for unemployment benefits, to discuss communications with the EEOC related to her charge and Clayton County's position statement, and to remind her to update her bankruptcy filing to list her claims against Clayton County as an asset. | $450.00 | $225.00 |
| 6/15/2018 | 0.50 | John Stembridge | Prepare letter of representation to EEOC with short explanation of Ms. Lamb's claims. | $450.00 | $225.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/15/2018 | 0.50 | John Stembridge | Correspond with and conduct calls with Ms. Lamb regarding additional information to provide to EEOC in response to investigator's request for additional information. | $450.00 | $225.00 |
| 7/2/2018 | 0.10 | John Stembridge | Correspond with Ms. Lamb regarding information to provide bankruptcy court related to her claims against Clayton County. | $450.00 | $45.00 |
| 7/3/2018 | 0.10 | John Stembridge | Correspond with Ms. Lamb regarding her EEOC charge and unemployment claim. | $450.00 | $45.00 |
| 7/12/2018 | 0.40 | John Stembridge | Finalize and send letter to EEOC regarding Ms. Lamb's claims and correspond with Ms. Lamb regarding same; strategize with Lisa Taylor regarding status of case. | $450.00 | $180.00 |
| 7/12/2018 | 0.20 | John Stembridge | Correspond with EEOC regarding representation of Ms. Lamb. | $450.00 | $90.00 |
| 7/12/2018 | 0.20 | Lisa Taylor | Confer and strategize with John Stembridge regarding substance of claims asserted before EEOC and strategy for pursuit of same | $450.00 | $90.00 |
| 7/17/2018 | 1.90 | John Stembridge | Review email from EEOC investigator with redacted copy of Clayton County's position statement in response to Ms. Lamb's EEOC charge, review the position statement, and correspond with and conduct call with Ms. Lamb regarding the response and information to provide to EEOC as rebuttal to position statement. | $450.00 | $855.00 |
| 7/17/2018 | 0.20 | John Stembridge | Review and respond to email from EEOC regarding invitation to provide rebuttal to Clayton County's position statement. | $450.00 | $90.00 |
| 7/17/2018 | 0.50 | John Stembridge | Prepare outline of each argument in Clayton County's position statement and begin preparing rebuttals to each based on information provided by Ms. Lamb. | $450.00 | $225.00 |
| 7/17/2018 | 0.40 | Lisa Taylor | Review Clayton County's position statement and briefly confer with John Stembridge regarding same | $450.00 | $180.00 |
| 8/3/2018 | 0.70 | John Stembridge | Review complaint and docket of case filed by Attwood and Blitch against Clayton County Schools. | $450.00 | $315.00 |
| 8/9/2018 | 5.70 | John Stembridge | Review documents/correspondence in file and continue preparing correspondence to EEOC investigator listing discrepancies in Clayton County's position statement and objecting to arguments the County raised, send email to EEOC with documents supporting rebuttals to Clayton County's arguments. | $450.00 | $2,565.00 |
| 8/9/2018 | 1.50 | John Stembridge | Review Clayton County's position statement and review documents and correspondence provided by Ms. Lamb to prepare detailed response to EEOC with Ms. Lamb's response to facts and arguments presented by Clayton County. | $450.00 | $675.00 |
| 8/9/2018 | 1.50 | John Stembridge | Research case law and Georgia Code regarding issues/process related to filing suit against public school for employment termination matter. | $450.00 | $675.00 |
| 8/9/2018 | 1.20 | Lisa Taylor | Review legal research and conduct additional legal research regarding issues arising out of EEOC Charge against Clayton County and confer with John Stembridge regarding same | $450.00 | $540.00 |
| 8/13/2018 | 0.10 | John Stembridge | Review email from EEOC investigator in response to the rebuttal provided to Clayton County's position statement. | $450.00 | $45.00 |
| 9/11/2018 | 0.80 | John Stembridge | Correspond with the EEOC regarding EEOC investigator's questions addressing Ms. Lamb's salary, benefits, medical expenses and attorney's fees incurred, gather information requested and respond to EEOC. | $450.00 | $360.00 |
| 9/11/2018 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding her salary and benefits in order to respond to EEOC's questions regarding potential damages. | $450.00 | $90.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 9/12/2018 | 0.30 | John Stembridge | Conduct call with Ms. Lamb regarding damages incurred as a result of being placed on unpaid leave by Clayton County in December 2017. | $450.00 | $135.00 |
| 9/16/2018 | 0.10 | John Stembridge | Review email from Ms. Lamb with clarification on the amount of her out of pocket medical expenses. | $450.00 | $45.00 |
| 9/18/2018 | 0.30 | John Stembridge | Continue to talk with Ms. Lamb regarding out of pocket medical expenses incurred as a result of being placed on unpaid leave and to discuss any out of pocket costs as a result of filing bankruptcy. | $450.00 | $135.00 |
| 9/19/2018 | 0.10 | John Stembridge | Correspond with Ms. Lamb regarding process for unemployment. | $450.00 | $45.00 |
| 9/19/2018 | 0.10 | John Stembridge | Conduct call with Lucy Hamer regarding request for damages numbers. | $450.00 | $45.00 |
| 9/19/2018 | 0.50 | John Stembridge | Calculate damages and fees and prepare email to Ms. Hamer with damages and fees. | $450.00 | $225.00 |
| 10/3/2018 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding status of EEOC charge. | $450.00 | $90.00 |
| 10/15/2018 | 0.20 | John Stembridge | Correspond with EEOC investigator on status of final determination on Ms. Lamb's EEOC charge. | $450.00 | $90.00 |
| 10/17/2018 | 0.50 | John Stembridge | Review cause determination from EEOC, with explanation for findings and proposed terms for conciliation and conduct call with the EEOC investigator regarding conciliation and my attempts to resolve claims through Clayton County's attorney outside the EEOC process. | $450.00 | $225.00 |
| 10/18/2018 | 0.40 | John Stembridge | Review and respond to email from Lucy Hamer regarding EEOC's cause determination; correspond with Ms. Lamb regarding same and regarding availability for conciliation conference; and correspond with Ms. Hamer regarding availability for conciliation conference and the EEOC referral to the Department of Justice if conciliation fails. | $450.00 | $180.00 |
| 10/24/2018 | 0.10 | John Stembridge | Prepare email to EEOC investigator to determine status of her attempts to reach Clayton County's attorneys to schedule meeting to discuss conciliation. | $450.00 | $45.00 |
| 10/24/2018 | 0.10 | John Stembridge | Prepare email to Ms. Lamb with EEOC's final determination and invitation to conciliate and explaining the process of the conciliation process. | $450.00 | $45.00 |
| 10/30/2018 | 0.10 | John Stembridge | Continue correspondence with EEOC investigator to determine status of her attempts to reach Clayton County's attorneys to schedule meeting to discuss conciliation; review correspondence from EEOC to Clayton County with initial amount being demanded through conciliation ($90K). | $450.00 | $45.00 |
| 10/30/2018 | 0.20 | John Stembridge | Prepare email to and continue to correspond with Ms. Lamb regarding amount of EEOC's demand in conciliation request to Clayton County. | $450.00 | $90.00 |
| 11/5/2018 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb inquiring about status of Clayton County's response to the EEOC conciliation demand ($90K). | $450.00 | $45.00 |
| 11/6/2018 | 0.20 | John Stembridge | Conduct call with attorney for Clayton County, Janet Scott, regarding the EEOC determination and her client's willingness to conciliate. | $450.00 | $90.00 |
| 11/7/2018 | 0.40 | John Stembridge | Conduct call with Ms. Lamb regarding letter from Clayton County rejecting conciliation and to discuss next steps given Clayton County's refusal to discuss settlement. | $450.00 | $180.00 |
| 11/7/2018 | 0.30 | John Stembridge | Review letter from Clayton County's attorneys rejecting conciliation and prepare email to EEOC requesting right-to-sue letter and EEOC file. | $450.00 | $135.00 |
| 11/7/2018 | 0.10 | John Stembridge | Correspond with EEOC investigator regarding my November 6 call with Clayton County's attorney and status of her attempts to schedule conciliation meeting. | $450.00 | $45.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/7/2018 | 0.20 | John Stembridge | Correspond with Gloria at Rolnick Law, Ms. Lamb's workers compensation attorney, regarding the status of Ms. Lamb's claim against Clayton County. | $450.00 | $90.00 |
| 11/8/2018 | 0.20 | John Stembridge | Prepare email to EEOC investigator requesting a right-to-sue letter given Clayton County's refusal to engage in conciliation efforts and continue corresponding with the investigator regarding process for making a FOIA request given that the charge is being referred to the DOJ for final determination; confer with Lisa Taylor regarding status of matter. | $450.00 | $90.00 |
| 11/8/2018 | 0.10 | John Stembridge | Review right-to-sue letter provided by the EEOC investigator and prepare email to Ms. Lamb forwarding copy of the right-to-sue letter. | $450.00 | $45.00 |
| 11/8/2018 | 0.20 | Lisa Taylor | Confer with John Stembridge regarding status of EEOC Charge including Clayton County's refusal to conciliate, issuance of right to sue letter, and necessity of DOJ review prior to final right to sue | $450.00 | $90.00 |
| 11/14/2018 | 0.20 | John Stembridge | Prepare email to Ms. Lamb with copy of letter from EEOC with notice that her file is being transferred to the DOJ for final determination on whether it will file suit on her behalf. | $450.00 | $90.00 |
| 12/6/2018 | 0.20 | John Stembridge | Review and respond to email from Ms. Lamb regarding status of DOJ's investigation. | $450.00 | $90.00 |
| 12/13/2018 | 0.20 | John Stembridge | Correspond with Ms. Lamb and review correspondence from her bankruptcy attorney to determine total amount to pay off her creditors and close her claim. | $450.00 | $90.00 |
| 12/18/2018 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb requesting update on status of her charge with the DOJ. | $450.00 | $45.00 |
| 12/27/2018 | 0.30 | John Stembridge | Review file and correspondence from the EEOC and prepare email to Ms. Lamb providing contact info for the DOJ and requesting she contact the DOJ for update on right-to-sue letter. | $450.00 | $135.00 |
| 1/18/2019 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb regarding right to sue from the DOJ and filing of her complaint. | $450.00 | $45.00 |
| 2/6/2019 | 0.40 | John Stembridge | Correspond with and conduct call with Ms. Lamb to discuss her draft complaint and to confirm facts in complaint to be filed in the N.D. Ga. | $450.00 | $180.00 |
| 2/8/2019 | 6.10 | John Stembridge | Prepare complaint and file in federal court. | $450.00 | $2,745.00 |
| 2/8/2019 | 0.10 | John Stembridge | Prepare email to EEOC investigator inquiring on status of right to sue letter as 90-day deadline approaching with no communication from the DOJ. | $450.00 | $45.00 |
| 2/8/2019 | 1.20 | Lisa Taylor | Review and revise draft federal court complaint and confer with John Stembridge regarding timing of filing same | $450.00 | $540.00 |
| 2/9/2019 | 0.50 | Lisa Taylor | Review and respond to email correspondence from John Stembridge regarding filing of complaint and review final version of complaint as filed | $450.00 | $225.00 |
| 2/11/2019 | 0.10 | John Stembridge | Review filed complaint from NDGA and prepare email to Ms. Lamb with filed complaint. | $450.00 | $45.00 |
| 2/11/2019 | 0.30 | John Stembridge | Conduct call with representative at the DOJ regarding status of Ms. Lamb's charge and the final determination from the EEOC, and correspond with EEOC investigator regarding information from DOJ that they never received Ms. Lamb's file from the EEOC. | $450.00 | $135.00 |
| 2/11/2019 | 0.10 | Lisa Taylor | Review email correspondence with EEOC regarding status of Ms. Lamb's charge, EEOC's final determination, and attempts to elicit issuance of final right to sue letter from DOJ | $450.00 | $45.00 |
| 2/14/2019 | 0.20 | John Stembridge | Correspond with EEOC investigator regarding communication from the DOL regarding Ms. Lamb's file and the right to sue notice. | $450.00 | $90.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 2/25/2019 | 0.10 | John Stembridge | Conduct call with Celeste Simmons at the DOJ regarding the right to sue notice, correspond with Ms. Lamb regarding call with the DOJ and notice received same day in the U.G. mail, and review right to sue notice received in U.S. mail from the DOJ. | $450.00 | $45.00 |
| 2/27/2019 | 0.10 | John Stembridge | Prepare and send FOIA request to EEOC requesting Ms. Lamb's file. | $450.00 | $45.00 |
| 3/1/2019 | 0.20 | John Stembridge | Review email from the EEOC with acknowledgement of FOIA request and prepare email to Ms. Lamb regarding same. | $450.00 | $90.00 |
| 3/6/2019 | 0.50 | John Stembridge | Review emails from EEOC with directions for accessing Ms. Lamb's file through the EEOC portal, access and download file, begin reviewing file, and correspond with Ms. Lamb with notice that the file is available and directing her to review the file. | $450.00 | $225.00 |
| 3/14/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding review of EEOC's file and need to draft and file an amended complaint with updated information from the EEOC file and to reference the DOJ's right to sue notice. | $450.00 | $90.00 |
| 3/21/2019 | 0.10 | John Stembridge | Prepare email to Ms. Lamb introducing her to Lisa Taylor, who was brought in to help represent Ms. Lamb, and regarding the amended complaint. | $450.00 | $45.00 |
| 3/21/2019 | 0.10 | Lisa Taylor | Review and respond to email with introduction to Ms. Lamb | $450.00 | $45.00 |
| 3/25/2019 | 1.90 | Lisa Taylor | Review EEOC file and draft email to John Stembridge regarding same | $450.00 | $855.00 |
| 3/26/2019 | 0.10 | John Stembridge | Review email from Lisa Taylor regarding her review of EEOC file and respond; review documents in FOIA file flagged by Ms. Taylor. | $450.00 | $45.00 |
| 3/26/2019 | 2.40 | Lisa Taylor | Continue review of EEOC file | $450.00 | $1,080.00 |
| 3/27/2019 | 2.60 | John Stembridge | Continue to review EEOC file (500+ pages) and correspond with Lisa Taylor regarding documents in the file. | $450.00 | $1,170.00 |
| 3/27/2019 | 0.40 | Lisa Taylor | Correspond with John Stembridge regarding documents in EEOC file and impact of same on claims and potential defenses and litigation strategy and regarding timing and process for serving complaint. | $450.00 | $180.00 |
| 4/3/2019 | 0.50 | John Stembridge | Review and comment on amended complaint prepared by Lisa Taylor. | $450.00 | $225.00 |
| 4/3/2019 | 2.40 | Lisa Taylor | Draft first amended complaint; review email correspondence from Ms. Lamb | $450.00 | $1,080.00 |
| 4/5/2019 | 0.20 | John Stembridge | Review email from Lisa Taylor to Ms. Lamb with copy of amended complaint and explanation of revisions made, and correspond with Ms. Lamb regarding her worker's compensation claim. | $450.00 | $90.00 |
| 4/10/2019 | 3.30 | Lisa Taylor | Legal research regarding rehabilitation act claims; continue drafting amended complaint | $450.00 | $1,485.00 |
| 4/15/2019 | 0.30 | John Stembridge | Confer with Lisa Taylor regarding final version of first amended complaint. | $450.00 | $135.00 |
| 4/15/2019 | 0.30 | John Stembridge | File first amended complaint and send email to Clayton County's attorney (Winston Denmark) asking if he will accept service of the first amended complaint. | $450.00 | $135.00 |
| 4/15/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding filing of first amended complaint and my email to Clayton County's attorney asking if his firm will accept service via email or U.S. mail. | $450.00 | $90.00 |
| 4/15/2019 | 1.20 | Lisa Taylor | Final review and revision of amended complaint; confer with John Stembridge regarding same; email with client regarding same | $450.00 | $540.00 |
| 4/25/2019 | 0.40 | John Stembridge | Prepare summons and prepare email to process service to initiate service of the summons and complaint. | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/2019 | 0.20 | Lisa Taylor | Review correspondence from Clayton County attorney (Janet Scott) regarding refusal to accept service of process and defendant's requirement of "strict adherence" with "Civil Practice Act" and confer with John Stembridge regarding same | $450.00 | $90.00 |
| 4/26/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding Clayton County's refusal to accept service of the first amended complaint through their attorney, and updating her on process server's attempt to serve the complaint. | $450.00 | $90.00 |
| 4/26/2019 | 0.10 | Lisa Taylor | Review correspondence regarding Clayton County's refusal to accept service | $450.00 | $45.00 |
| 5/1/2019 | 0.30 | John Stembridge | Review correspondence and correspond with Lisa Taylor and Ms. Lamb regarding notice that the complaint was served and next steps in the litigation, including information and continued cooperation from Ms. Lamb. | $450.00 | $135.00 |
| 5/1/2019 | 0.20 | Lisa Taylor | Correspond with John Stembridge and Ms. Lamb regarding service of process and litigation strategy | $450.00 | $90.00 |
| 5/17/2019 | 0.50 | John Stembridge | Review answer and defenses filed by Clayton County in response to first amended complaint and prepare email to Ms. Lamb with copy of the answer and explanation of denials and defenses. | $450.00 | $225.00 |
| 5/18/2019 | 0.40 | Lisa Taylor | Review answer filed by Clayton County and review correspondence with client regarding same | $450.00 | $180.00 |
| 5/22/2019 | 1.00 | John Stembridge | Review letter from defense counsel taking position that plaintiff failed to perfect proper service; research case law cited in defense counsel's (Janet Scott) letter; begin preparing timeline with dates in defense counsel's letter to determine if it is necessary to attempt service a second time. | $450.00 | $450.00 |
| 5/23/2019 | 0.20 | Lisa Taylor | Confer with John Stembridge regarding service of process issue | $450.00 | $90.00 |
| 5/24/2019 | 3.00 | John Stembridge | Review letters from Janet Scott regarding service of the amended complaint; conduct call with Ms. Scott regarding scheduling Rule 26 conference and service of the amended complaint; review federal and state rules addressing proper service; prepare joint preliminary report and discovery plan; prepare email to Ms. Scott with draft joint preliminary report and discovery plan, with proof of service, and to address service issue and scheduling of Rule 26 conference. | $450.00 | $1,350.00 |
| 5/31/2019 | 0.90 | John Stembridge | Review Ms. Scott's revisions to the joint preliminary planning and discovery report; conduct call with Ms. Scott to discuss same. | $450.00 | $405.00 |
| 5/31/2019 | 0.70 | John Stembridge | Contact process server regarding re-service of the complaint and prepare email to Ms. Scott regarding re-service of the complaint despite plaintiff's position that service was proper and defense counsel's refusal to waive service. | $450.00 | $315.00 |
| 5/31/2019 | 0.10 | Lisa Taylor | Review correspondence with process server and strategize with John Stembridge regarding effecting service in light of Clayton County's refusal to waive | $450.00 | $45.00 |
| 6/5/2019 | 2.60 | John Stembridge | Meet with Ms. Lamb at office to discuss incident that led to medical issues and that led to her fall in class, Ms. Lamb's communications with Clayton County in her attempts to return to work, to review her medical documentation, and to discuss strategy for moving forward. | $450.00 | $1,170.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/6/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding GA DOL's decision granting her unemployment benefits and regarding need to obtain or subpoena the GA DOL file with the hearing transcript. | $450.00 | $90.00 |
| 6/6/2019 | 0.50 | Lisa Taylor | Review email correspondence from client regarding unemployment claim; calendar start of discovery; review rules related to same | $450.00 | $225.00 |
| 6/13/2019 | 0.90 | John Stembridge | Revise joint preliminary report and scheduling order. | $450.00 | $405.00 |
| 6/14/2019 | 1.70 | John Stembridge | Continue revising Rule 26 report. | $450.00 | $765.00 |
| 6/14/2019 | 1.50 | John Stembridge | Revise joint preliminary report and correspond with opposing counsel regarding same. | $450.00 | $675.00 |
| 6/15/2019 | 0.10 | Lisa Taylor | Review email correspondence with opposing counsel and with client regarding joint preliminary planning report and discovery plan | $450.00 | $45.00 |
| 6/16/2019 | 0.60 | John Stembridge | Continue preparing initial disclosures; review EEOC FOIA file and make notes regarding Clayton County's failure to accommodate for future discovery requests and depositions. | $450.00 | $270.00 |
| 6/17/2019 | 0.90 | John Stembridge | Review email from defense counsel with revised Rule 26 report, review revised report, make additional revisions and send final draft to defense counsel. | $450.00 | $405.00 |
| 6/17/2019 | 0.30 | John Stembridge | Review initial disclosures and correspond with Janet Scott regarding service of initial disclosures by email. | $450.00 | $135.00 |
| 6/17/2019 | 0.10 | John Stembridge | Prepare email to Ms. Lamb with Clayton County's initial disclosures and asking Ms. Lamb to identify any additional witnesses not listed in Clayton County's disclosures. | $450.00 | $45.00 |
| 6/17/2019 | 0.10 | John Stembridge | Finalize and file joint report and discovery plan. | $450.00 | $45.00 |
| 6/17/2019 | 0.50 | John Stembridge | Prepare, file, and serve certificate of interested persons. | $450.00 | $225.00 |
| 6/17/2019 | 2.60 | John Stembridge | Continue preparing initial disclosures. | $450.00 | $1,170.00 |
| 6/17/2019 | 0.30 | Lisa Taylor | Review correspondence with opposing counsel regarding joint preliminary planning report and revisions to same; review and comment on draft report | $450.00 | $135.00 |
| 6/17/2019 | 0.20 | Lisa Taylor | Review email correspondence from Ms. Lamb pertaining to her communications with Mr. Gilchrist around the time she was forced out on leave rather than allowed back after her injury | $450.00 | $90.00 |
| 6/18/2019 | 0.20 | John Stembridge | Review scheduling order issued by Judge Anand and calendar dates. | $450.00 | $90.00 |
| 6/19/2019 | 0.30 | John Stembridge | Review email from Ms. Lamb regarding additions/deletions to initial disclosures and update disclosures. | $450.00 | $135.00 |
| 6/19/2019 | 4.50 | John Stembridge | Review EEOC FOIA request and make notes regarding strategy related to discovery requests, depositions; review parties' initial disclosures for same reason. | $450.00 | $2,025.00 |
| 6/19/2019 | 0.20 | John Stembridge | Review additional medical docs received from Ms. Lamb. | $450.00 | $90.00 |
| 6/19/2019 | 0.20 | Lisa Taylor | Review witness list provided by client in connection with preparation of initial disclosures and strategizing about discovery | $450.00 | $90.00 |
| 6/20/2019 | 1.20 | John Stembridge | Finalize and serve initial disclosures. | $450.00 | $540.00 |
| 6/20/2019 | 0.50 | Lisa Taylor | Review initial disclosures; confer with John Stembridge regarding same | $450.00 | $225.00 |
| 6/25/2019 | 1.50 | John Stembridge | Review case law addressing attorneys also serving as fact witnesses and meet with Natalya Rice to discuss research and drafting email to defense regarding conflict (based on their attorney sending Ms. Lamb the detailed termination letter) and requesting them to withdraw. | $450.00 | $675.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/2/2019 | 1.40 | John Stembridge | Review and revise discovery requests prepared by Natalya Rice. | $450.00 | $630.00 |
| 7/2/2019 | 0.10 | Lisa Taylor | Review email from John Stembridge in relation to drafting of discovery responses including summary of information needed. | $450.00 | $45.00 |
| 7/18/2019 | 0.30 | John Stembridge | Review defendant's motion to dismiss. | $450.00 | $135.00 |
| 7/18/2019 | 0.50 | Lisa Taylor | Review motion to dismiss filed by defendants; correspond with John Stembridge and review email correspondence with client regarding same | $450.00 | $225.00 |
| 7/19/2019 | 0.30 | John Stembridge | Continue review of defendant's motion to dismiss and prepare email to Ms. Lamb forwarding the motion with brief explanation of defendant's arguments supporting their motion. | $450.00 | $135.00 |
| 7/22/2019 | 1.20 | John Stembridge | Review defense's motion to dismiss the complaint, outline arguments and response and meet with intern Natalya Rice to discuss research and response to motion to dismiss. | $450.00 | $540.00 |
| 7/31/2019 | 0.20 | John Stembridge | Review and respond to email from Ms. Lamb regarding status of written discovery. | $450.00 | $90.00 |
| 8/1/2019 | 0.40 | John Stembridge | Correspond with opposing counsel regarding extension of time to respond to motion to dismiss, prepare and file motion for extension of time. | $450.00 | $180.00 |
| 8/9/2019 | 0.20 | John Stembridge | Conduct call with Ms. Lamb to provide status update. | $450.00 | $90.00 |
| 8/12/2019 | 13.40 | John Stembridge | Review cases cited in defendant's motion, research federal case law addressing same and similar issues, and draft response to defendant's motion to dismiss. | $450.00 | $6,030.00 |
| 8/12/2019 | 3.20 | Lisa Taylor | Confer with John Stembridge regarding legal arguments for response to motion to dismiss; review and research arguments on sovereign immunity issue | $450.00 | $1,440.00 |
| 8/13/2019 | 7.50 | John Stembridge | Continue drafting and finalizing plaintiff's response to defendant's motion to dismiss plaintiff's complaint, and correspond with and conduct call with Lisa Taylor regarding same and to discuss strategy related to drafting second amended complaint in response to arguments in defendant's motion. | $450.00 | $3,375.00 |
| 8/13/2019 | 3.70 | Lisa Taylor | Draft sovereign immunity portion of response to motion to dismiss; legal research for response brief; review and edit response brief; confer with John Stembridge regarding same | $450.00 | $1,665.00 |
| 8/14/2019 | 0.50 | Lisa Taylor | Review final brief in response to motion to dismiss; strategize regarding possible amendment of complaint and litigation strategy. | $450.00 | $225.00 |
| 8/15/2019 | 0.30 | John Stembridge | Confer with Lisa Taylor regarding strategy and plans relative to filing of amended complaint. | $450.00 | $135.00 |
| 8/15/2019 | 0.30 | Lisa Taylor | Confer with John Stembridge regarding strategy and plans relative to filing of amended complaint. | $450.00 | $135.00 |
| 8/26/2019 | 2.00 | Lisa Taylor | Legal research for amended complaint | $450.00 | $900.00 |
| 8/27/2019 | 0.10 | John Stembridge | Review and respond to defense counsel's email requesting additional time to file reply in support of motion to dismiss; review defendant's motion requesting extension. | $450.00 | $45.00 |
| 8/27/2019 | 0.40 | John Stembridge | Correspond with Lisa Taylor regarding potential FEPA claim and read case addressing that claim. | $450.00 | $180.00 |
| 8/27/2019 | 0.50 | John Stembridge | Review amended complaint and prepare email to opposing counsel with amended complaint and request to consent to filing of amended complaint. | $450.00 | $225.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 8/27/2019 | 0.10 | John Stembridge | Prepare email to Ms. Lamb forwarding email sent to defense counsel asking that defendant consent to second amended complaint. | $450.00 | $45.00 |
| 8/27/2019 | 2.50 | Lisa Taylor | Legal research regarding state FEPA in conjunction with amendment of complaint; legal research regarding elements of ADA and Rehab Act claims in connection with amendment; draft amended complaint; strategize with John Stembridge regarding same and review client correspondence regarding same | $450.00 | $1,125.00 |
| 8/29/2019 | 0.20 | John Stembridge | Prepare email to defense counsel as follow-up to August 27 email, asking if defendant will consent to filing of second amended complaint, and again explaining revisions to second amended complaint. | $450.00 | $90.00 |
| 8/29/2019 | 1.20 | John Stembridge | Review defendant's reply brief in support of its motion to dismiss plaintiff's complaint and confer with Lisa Taylor regarding analysis of defendant's arguments. | $450.00 | $540.00 |
| 8/30/2019 | 0.30 | John Stembridge | Review email from defense counsel refusing to consent to filing of amended complaint because we did not send a redline version, create redline version and send defense counsel redlined second amended complaint for review with repeated request to consent to filing. | $450.00 | $135.00 |
| 8/30/2019 | 0.70 | Lisa Taylor | Review reply brief in support of defendant's motion to dismiss; review case law referenced in same; draft email to JTS regarding analysis of reply arguments; review email correspondence with opposing counsel regarding request for consent to amendment; respond to email with redline of second amendment and request for consent | $450.00 | $315.00 |
| 9/1/2019 | 0.50 | John Stembridge | Correspond with Lisa Taylor regarding strategy relative to motion to amend and regarding possible sur-reply on motion to dismiss. | $450.00 | $225.00 |
| 9/1/2019 | 0.50 | Lisa Taylor | Email correspondence with John Stembridge regarding strategy relative to motion to amend and regarding possible sur-reply on motion to dismiss | $450.00 | $225.00 |
| 9/9/2019 | 4.50 | John Stembridge | Review pleadings, EEOC file and prepare written discovery requests to defendant. | $450.00 | $2,025.00 |
| 9/11/2019 | 6.00 | John Stembridge | Continue to prepare written discovery requests to defendant. | $450.00 | $2,700.00 |
| 9/15/2019 | 0.20 | John Stembridge | Prepare email to defense counsel (Janet Scott) with copies of plaintiff's written discovery requests. | $450.00 | $90.00 |
| 9/15/2019 | 3.00 | John Stembridge | Finalize written discovery requests to defendant. | $450.00 | $1,350.00 |
| 9/22/2019 | 1.80 | Lisa Taylor | Draft motion to amend complaint; legal research in connection with same. | $450.00 | $810.00 |
| 9/23/2019 | 1.40 | John Stembridge | Review and revise motion to amend first amended complaint and correspond with Lisa Taylor regarding revisions and filing of motion. | $450.00 | $630.00 |
| 9/23/2019 | 0.30 | John Stembridge | Correspond with defense counsel regarding defendant's request to stay the case pending the Court's order on defendant's motion to dismiss, | $450.00 | $135.00 |
| 9/23/2019 | 2.30 | Lisa Taylor | Continue drafting motion to amend complaint | $450.00 | $1,035.00 |
| 9/24/2019 | 0.90 | John Stembridge | Continue to review/revise motion to amend; confer with Lisa Taylor regarding same. | $450.00 | $405.00 |
| 9/24/2019 | 0.80 | Lisa Taylor | Finalize and file motion to amend complaint a second time; confer with John Stembridge regarding same; review emails with opposing counsel regarding motions to stay and/or extend discovery | $450.00 | $360.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 9/25/2019 | 0.50 | John Stembridge | Review defendant's motion to stay discovery pending the Court's order on defendant's motion to dismiss, and review plaintiff's motion to amend first amended complaint and correspond with Ms. Lamb regarding status of matter. | $450.00 | $225.00 |
| 9/25/2019 | 0.50 | Lisa Taylor | Review email correspondence with client regarding status of discovery, defendant's motion to stay, plaintiff's motion to compel, and general case status; reviewdefendant's motion to stay; strategize with John Stembridge regarding all aspects of case status | $450.00 | $225.00 |
| 9/27/2019 | 0.10 | John Stembridge | Review motion to stay and begin preparing response. | $450.00 | $45.00 |
| 10/2/2019 | 0.70 | Lisa Taylor | Draft motion to extend discovery; confer with John Stembridge regarding status of discovery and strategy for approaching court regarding extension; draft email to opposing counsel | $450.00 | $315.00 |
| 10/3/2019 | 0.50 | John Stembridge | Correspond with and conduct call with Lisa Taylor regarding motion to extend discovery and communications with new attorney representing Clayton County; review and revise draft unopposed motion to extend discovery. | $450.00 | $225.00 |
| 10/3/2019 | 1.40 | Lisa Taylor | Correspond with client and opposing counsel regarding discovery status and extension; telephone call with new opposing counsel Vallori Jones; confer and strategize with John Stembridge regarding discovery status and litigation strategy; draft unopposed motion to extend discovery | $450.00 | $630.00 |
| 10/4/2019 | 0.20 | John Stembridge | Review correspondence with defense counsel regarding motion to extend discovery and review correspondence with Crystal Lamb regarding same. | $450.00 | $90.00 |
| 10/4/2019 | 0.40 | Lisa Taylor | Proof, finalize, and file motion to extend discovery; communications with opposing counsel regarding same | $450.00 | $180.00 |
| 10/5/2019 | 0.50 | John Stembridge | Review correspondence between Ms. Lamb and Lisa Taylor regarding status of case; correspond with Ms. Taylor regarding Court's order granting unopposed motion for extension of discovery period. | $450.00 | $225.00 |
| 10/5/2019 | 0.50 | Lisa Taylor | Review order on motion to extend discovery; correspond with John Stembridge regarding same; draft email to client regarding status of case and answering questions | $450.00 | $225.00 |
| 10/7/2019 | 0.30 | John Stembridge | Review email from Lisa Taylor with draft response to defendant's motion to stay and review response to motion to stay. | $450.00 | $135.00 |
| 10/7/2019 | 1.80 | Lisa Taylor | Draft response brief in opposition to motion to stay discovery | $450.00 | $810.00 |
| 10/14/2019 | 0.20 | John Stembridge | Review and respond to email from defense counsel (Janet Scott) asking about format for production of documents and pointing Ms. Scott to parties' agreement in joint preliminary report. | $450.00 | $90.00 |
| 10/15/2019 | 0.10 | John Stembridge | Review and respond to email from defense counsel requesting additional time to respond to plaintiff's discovery requests. | $450.00 | $45.00 |
| 10/16/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding status of discovery and defendant's request for extension to produce discovery responses. | $450.00 | $90.00 |
| 10/16/2019 | 0.10 | Lisa Taylor | Review correspondence with client regarding status of discovery, scheduling of deposotions, and communications with defense counsel | $450.00 | $45.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2019 | 0.30 | John Stembridge | Review R&R from Magistrate Judge regarding defendant's motion to dismiss and review order granting plaintiff's motion to amend the complaint; prepare email to plaintiff with update on latest filings from Court and strategy for moving forward. | $450.00 | $135.00 |
| 10/17/2019 | 0.30 | Lisa Taylor | Review Magistrate Judge Anand's report and recommendation regarding Defendant's Motion for Judgment on the Pleadings and Motion to Stay and Order granting motion to amend; review correspondence with client regarding same | $450.00 | $135.00 |
| 10/21/2019 | 0.90 | Lisa Taylor | Review court filings in relation to service of discovery; review defendants' discovery responses and email correspondence related to same | $450.00 | $405.00 |
| 10/22/2019 | 0.50 | John Stembridge | Review written discovery responses from defense counsel and correspond with Lisa Taylor regarding same and need for good faith letter; prepare email to Ms. Lamb forwarding responses. | $450.00 | $225.00 |
| 11/4/2019 | 1.60 | John Stembridge | Review written discovery responses and prepare email to Billy Fawcett with instructions for preparing meet and confer letter addressing defendant's deficient discovery responses. | $450.00 | $720.00 |
| 11/4/2019 | 0.40 | John Stembridge | Review documents produced by defendant in response to request for production of documents | $450.00 | $180.00 |
| 11/4/2019 | 0.70 | John Stembridge | Review documents and draft email to defense counsel with list of individuals to depose and request for deposition dates. | $450.00 | $315.00 |
| 11/4/2019 | 0.10 | John Stembridge | Prepare email to Ms. Lamb with update on status of discovery. | $450.00 | $45.00 |
| 11/4/2019 | 0.40 | Lisa Taylor | Review and respond to emails and confer with John Stembridge regarding defendants' discovery responses, strategy for completing discovery and pursuing claims, and related matters | $450.00 | $180.00 |
| 11/5/2019 | 0.30 | John Stembridge | Correspond with defense counsel (Valorri Jones) regarding depositions of defense witnesses and Ms. Jones' notice of moving for protective order regarding John O'Neal (attorney who authored detailed termination letter to Ms. Lamb). | $450.00 | $135.00 |
| 11/5/2019 | 0.60 | Lisa Taylor | Legal research on dismissal of claims compared to amendment of complaint and respond to opposing counsel regarding same | $450.00 | $270.00 |
| 11/7/2019 | 0.20 | John Stembridge | Review certificate of service of filing answer to 2nd amended complaint. | $450.00 | $90.00 |
| 11/7/2019 | 0.20 | Lisa Taylor | Review order adopting R&R on defendant's motion for judgment on the pleadings | $450.00 | $90.00 |
| 11/8/2019 | 0.30 | John Stembridge | Review order adopting R&R on defendant's motion for judgment on the pleadings | $450.00 | $135.00 |
| 11/12/2019 | 2.70 | John Stembridge | Continue to review and revise good faith letter; draft email to Valorri Jones regarding termination letter issued by John O'Neal and plaintiff's right to take his deposition as decisionmaker | $450.00 | $1,215.00 |
| 11/12/2019 | 0.30 | Lisa Taylor | Confer and strategize with John Stembridge regarding role of John O'Neal in issuing termination letter and right to take deposition in relation to same; review correspondence with opposing counsel related to same | $450.00 | $135.00 |
| 11/13/2019 | 3.60 | John Stembridge | Continue drafting good faith letter regarding defendant's deficient discovery responses. | $450.00 | $1,620.00 |
| 11/21/2019 | 0.20 | Lisa Taylor | Review email correspondence with client regarding status of discovery and with opposing counsel regarding good faith conferral letter | $450.00 | $90.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/2019 | 0.30 | John Stembridge | Conduct call with opposing counsel regarding defendant's discovery production and depositions. | $450.00 | $135.00 |
| 11/26/2019 | 0.10 | John Stembridge | Review and respond to email from Ms. Lamb regarding status of case. | $450.00 | $45.00 |
| 11/26/2019 | 0.70 | John Stembridge | Review notes from November 22 call with opposing counsel and draft email to opposing counsel confirming date supplemental responses will be served and confirming dates for depositions. | $450.00 | $315.00 |
| 11/26/2019 | 3.50 | John Stembridge | Prepare demand letter/email; strategize with Lisa Taylor regarding same; send client email explaining same. | $450.00 | $1,575.00 |
| 11/26/2019 | 0.50 | Lisa Taylor | Review draft demand letter and strategize with John Stembridge regarding calcuilation of damages and negotiation strategy in light of stage of litigation and multiple motions filed thus far; review correspondence with client regarding same | $450.00 | $225.00 |
| 11/27/2019 | 0.50 | John Stembridge | Review and finalize settlement demand letter; prepare email to opposing counsel with demand letter. | $450.00 | $225.00 |
| 11/27/2019 | 0.70 | John Stembridge | Prepare deposition notices. | $450.00 | $315.00 |
| 12/2/2019 | 0.10 | Lisa Taylor | Correspond with Ms. Lamb regarding status of communications with opposing counsel regarding settlement negotiations | $450.00 | $45.00 |
| 12/3/2019 | 0.40 | John Stembridge | Review email from Valorri Jones regarding deposition dates for defense witnesses, revise deposition notices and prepare email to Ms. Jones with revised notices. | $450.00 | $180.00 |
| 12/3/2019 | 0.40 | John Stembridge | Review and respond to email from Ms. Jones with amended deposition responses, review amended responses for contact information for witness not employed by Clayton County, and prepare email to Ms. Jones regarding outstanding discovery issues. | $450.00 | $180.00 |
| 12/3/2019 | 0.30 | John Stembridge | Review email from Vicki Burton requesting dates for deposition of Ms. Lamb, respond regarding time needed for deposition, and correspond with Ms. Lamb regarding dates and location for Ms. Lamb's deposition. | $450.00 | $135.00 |
| 12/3/2019 | 0.20 | John Stembridge | Review amended rog responses. | $450.00 | $90.00 |
| 12/4/2019 | 0.20 | Lisa Taylor | Review and respond to correspondence regarding deposition scheduling | $450.00 | $90.00 |
| 12/5/2019 | 3.30 | John Stembridge | Conduct call with Vicki Burton regarding outstanding issues with defendant's discovery responses; review defendant's amended discovery responses and make list of continued issues; draft emails to Vicki Burton and Vallorri Jones recapping call with Ms. Burton to discuss continued discovery issues; draft email to Ms. Burton regarding deposition dates. | $450.00 | $1,485.00 |
| 12/7/2019 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding issuance of deposition notices, scheduling of depositions, and rules pertaining to taking of depositions | $450.00 | $90.00 |
| 12/8/2019 | 0.10 | Lisa Taylor | Review correspondence between Ms. Lamb and John Stembridge regarding deposition notices, scheduling of depositions, deposition rules, and other issues pertaining to status of discovery | $450.00 | $45.00 |
| 12/9/2019 | 0.20 | John Stembridge | Correspond with defense counsel regarding discovery issues and need to re-notice depositions if information not provided before depositions. | $450.00 | $90.00 |
| 12/9/2019 | 1.50 | John Stembridge | Finalize and serve discovery responses; serve responses on defense counsel via email. | $450.00 | $675.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 12/9/2019 | 0.40 | Lisa Taylor | Strategize with John Stembridge regarding plaintiff's discovery responses and briefly review excerpts of same; review correspondence with opposing counsel regarding service of discovery responses and document production | $450.00 | $180.00 |
| 12/10/2019 | 0.40 | John Stembridge | Conduct call with Valorri Jones regarding defendant's production and potential settlement; correspond with Ms. Jones regarding same. | $450.00 | $180.00 |
| 12/10/2019 | 3.40 | John Stembridge | Review documents and prepare outlines in preparation for taking witness depositions on December 11. | $450.00 | $1,530.00 |
| 12/10/2019 | 0.30 | Lisa Taylor | Review correspondence with opposing counsel regarding resolution of discovery defects, scheduling of depositions, and possible mediation | $450.00 | $135.00 |
| 12/11/2019 | 6.50 | John Stembridge | Take depositions of Derrick Gilchrist and Tanya Turnipseed. | $450.00 | $2,925.00 |
| 12/11/2019 | 0.80 | Lisa Taylor | Confer and strategize by telephone with John Stembridge regarding management depositions, both prior to depositions and at various junctures during depositions. | $450.00 | $360.00 |
| 12/15/2019 | 0.30 | John Stembridge | Prepare email to Valorri Jones regarding discovery and depositions. | $450.00 | $135.00 |
| 12/15/2019 | 0.20 | John Stembridge | Review text message from defense counsel (Valorri Jones) requesting amount of settlement demand and respond with monetary demand ($190K). | $450.00 | $90.00 |
| 12/16/2019 | 4.50 | John Stembridge | Prepare for and meet Ms. Lamb to prepare for her December 17 deposition. | $450.00 | $2,025.00 |
| 12/16/2019 | 3.30 | John Stembridge | Review, prepare and produce documents in response to defendant's request to produce documents. | $450.00 | $1,485.00 |
| 12/16/2019 | 0.70 | Lisa Taylor | Review email correspondence regarding completion of discovery; strategize with John Stembridge regarding status of discovery and summary judgment arguments; review deposition notices filed by defense counsel | $450.00 | $315.00 |
| 12/17/2019 | 9.20 | John Stembridge | Conduct deposition of Lola Fonzie and defend deposition of Crystal Lamb; meet with Ms. Lamb in preparation for her deposition. | $450.00 | $4,140.00 |
| 12/17/2019 | 1.60 | Lisa Taylor | Email correspondence with John Stembridge regarding document production; confer and strategize with John Stembridge regarding preparation for, questions to ask, and admissions to obtain in management depositions; discuss results of depositions with John Stembridge | $450.00 | $720.00 |
| 12/18/2019 | 0.30 | John Stembridge | Correspond with Ms. Lamb and defense counsel regarding production of documents identified in prior depositions. | $450.00 | $135.00 |
| 12/18/2019 | 0.10 | Lisa Taylor | Review email regarding status of document production as to job description and as to medical questionnaire | $450.00 | $45.00 |
| 12/20/2019 | 1.00 | John Stembridge | Draft joint motion to extend discovery and send to defense counsel for review; contact defense counsel regarding filing of joint motion; file joint motion. | $450.00 | $450.00 |
| 12/20/2019 | 0.20 | Lisa Taylor | Review email correspondence regarding joint motion to extend discovery; review draft motion and final motion as filed | $450.00 | $90.00 |
| 12/23/2019 | 0.10 | Lisa Taylor | Review order granting motion to extend discovery and update calendar regarding deadlines relative to same | $450.00 | $45.00 |
| 1/10/2020 | 0.30 | John Stembridge | Correspond with defense counsel regarding scheduling of remaining depositions and regarding supplemental discovery responses and documents defendant agreed to produce | $450.00 | $135.00 |

| | | | | |
|---|---|---|---|---|
| 1/13/2020 | 1.40 | John Stembridge | Review Lamb deposition transcript in preparation of Leslie Harris and Gilchrist depositions; confer with Lisa Taylor regarding defendant's request to re-open plaintiff's deposition | $450.00 | $630.00 |
| 1/13/2020 | 0.50 | Lisa Taylor | Strategize and confer with John Stembridge regarding defendants' request to re-depose plaintiff; review correspondence related to same; review subpoena to APS issued by defendant and review correspondence related to same | $450.00 | $225.00 |
| 1/14/2020 | 3.80 | John Stembridge | Prepare for Harris and Gilchrist depositions; review Turnipseed, Fonzie and Gilchrist deposition transcripts. | $450.00 | $1,710.00 |
| 1/15/2020 | 8.00 | John Stembridge | Prepare for and conduct/defend depositions. | $450.00 | $3,600.00 |
| 1/16/2020 | 1.10 | John Stembridge | Strategize with Lisa Taylor regarding case status, strengths and weaknesses of claims and defenses, potential summary judgment arguments, pending close of discovery, tasks to complete in case, and related matters; review correspondence from opposing counsel regarding request to claw back allegedly privileged documents produced in discovery | $450.00 | $495.00 |
| 1/16/2020 | 1.10 | Lisa Taylor | Strategize with John Stembridge regarding status of claims, potential summary judgment arguments, and impending close of discovery; review and respond to email regarding defense counsel request to claw back allegedly privileged document | $450.00 | $495.00 |
| 1/23/2020 | 0.20 | John Stembridge | Review motion for protective order filed by defendant in relation to documents produced during discovery | $450.00 | $90.00 |
| 1/23/2020 | 0.20 | Lisa Taylor | Review defendant's motion for protective order | $450.00 | $90.00 |
| 2/6/2020 | 0.70 | John Stembridge | Correspond with defense counsel regarding deadline for response to motion for protective order as to allegedly privileged documents and motion to strike testimony related to same, and to request extension; draft and file motion for extension of time to respond to motions | $450.00 | $315.00 |
| 2/6/2020 | 0.30 | Lisa Taylor | Review correspondence regarding extension of deadline to respond to defendant's pending discovery motion; confer with John Stembridge regarding same; review motion to extend deadline | $450.00 | $135.00 |
| 2/10/2020 | 5.50 | John Stembridge | Review defendant's motion for protective order and motion to strike, review correspondence with defendant and review Leslie Harris' deposition transcript, and draft and file response to defendant's motions. | $450.00 | $2,475.00 |
| 2/10/2020 | 1.50 | Lisa Taylor | Review and revise draft brief in response to motion for protective order | $450.00 | $675.00 |
| 2/11/2020 | 0.20 | John Stembridge | Conduct call with Lisa Taylor regarding strategy related to presentation of disputed email with response to defendant's anticipated motion for summary judgement. | $450.00 | $90.00 |
| 2/11/2020 | 0.20 | John Stembridge | Prepare email to Ms. Lamb regarding filed response to motion for protective order and regarding status of case | $450.00 | $90.00 |
| 2/11/2020 | 0.40 | Lisa Taylor | Review response to motion for protective order as filed with the court; review email correspondence between John Stembridge and client related to same; telephone call with John Stembridge regarding strategy as to presentation of disputed email in context of defendant's likely motion for summary judgment | $450.00 | $180.00 |
| 2/17/2020 | 0.20 | John Stembridge | Telephone call with Ms. Lamb regarding status of case including filing of motion for summary judgment; draft email to Ms. Lamb regarding defendant's motion for summary judgment | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2020 | 0.50 | John Stembridge | Review and respond to email from Ms. Jones in regard to alleged privileged email and production of email by Defendant to the EEOC; review Plaintiff's document production to locate Bates stamps of email produced by Defendant to EEOC. | $450.00 | $225.00 |
| 2/17/2020 | 0.30 | Lisa Taylor | Review email correspondence regarding defendant's motion for protective order as to allegedly privileged email correspondence; confer with John Stembridge regarding status of case; review correspondence with client regarding motion for protective order and motion for summary judgment | $450.00 | $135.00 |
| 2/18/2020 | 0.40 | Lisa Taylor | Brief preliminary review of summary judgment filings by defendants | $450.00 | $180.00 |
| 2/19/2020 | 0.10 | John Stembridge | Review filings from defendants with depo transcripts. | $450.00 | $45.00 |
| 3/3/2020 | 0.60 | John Stembridge | Prepare motion for extension of time to file response to defendant's motion for summary judgment. | $450.00 | $270.00 |
| 3/9/2020 | 0.20 | Lisa Taylor | Conduct call with Lisa Taylor regarding strategy for motion for summary judgment and status of response to same | $450.00 | $90.00 |
| 3/9/2020 | 0.20 | Lisa Taylor | Confer and strategize with John Stembridge regarding response to motion for summary judgment | $450.00 | $90.00 |
| 3/13/2020 | 0.40 | John Stembridge | Prepare motion for extension of time to file response to motion for summary judgment. | $450.00 | $180.00 |
| 3/22/2020 | 0.20 | John Stembridge | Prepare motion for extension of time and prepare email to defense counsel with draft motion and requesting consent. | $450.00 | $90.00 |
| 3/23/2020 | 0.20 | John Stembridge | File consent motion for extension of time to respond to Ds MSJ. | $450.00 | $90.00 |
| 3/23/2020 | 0.10 | Lisa Taylor | Review consent motion to extend deadline for responding to motion for summary judgment | $450.00 | $45.00 |
| 3/27/2020 | 0.10 | John Stembridge | Prepare statement of facts. | $450.00 | $45.00 |
| 3/28/2020 | 9.00 | John Stembridge | Draft brief and statement of facts and response to statement of facts. | $450.00 | $4,050.00 |
| 3/29/2020 | 14.00 | John Stembridge | Prepare brief and SOF. | $450.00 | $6,300.00 |
| 3/30/2020 | 0.10 | John Stembridge | Prepare brief and SOF. | $450.00 | $45.00 |
| 3/30/2020 | 0.30 | John Stembridge | Draft motion for extension and send to opposing counsel for review. | $450.00 | $135.00 |
| 3/30/2020 | 2.10 | Lisa Taylor | Confer with John Stembridge regarding legal arguments in summary judgment response; review briefing; conduct legal research regarding same | $450.00 | $945.00 |
| 4/3/2020 | 3.90 | John Stembridge | Prepare SOF and response to defendant's SOF. | $450.00 | $1,755.00 |
| 4/4/2020 | 10.30 | John Stembridge | Prepare SOF and response to defendant's SOF. | $450.00 | $4,635.00 |
| 4/5/2020 | 12.00 | John Stembridge | Prepare SOF and response to defendant's SOF. | $450.00 | $5,400.00 |
| 4/6/2020 | 10.00 | John Stembridge | Prepare SOF, response to defendant's statement of facts, and brief in response to motion for summary judgment | $450.00 | $4,500.00 |
| 4/6/2020 | 8.20 | Lisa Taylor | Confer with John Stembridge regarding summary judgment response; draft portions of response brief; review facts; edit brief | $450.00 | $3,690.00 |
| 4/7/2020 | 10.00 | John Stembridge | Continue preparing SOF and brief. | $450.00 | $4,500.00 |
| 4/7/2020 | 6.10 | Lisa Taylor | Legal research for summary judgment response; review and edit statement of material facts and brief in opposition to summary judgment motion | $450.00 | $2,745.00 |
| 4/8/2020 | 0.60 | John Stembridge | Prepare consent motion for one-day extension of time to file response to summary judgment motion. | $450.00 | $270.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/8/2020 | 0.40 | Lisa Taylor | Confer and strategize with John Stembridge regarding extension of time to file brief one day past deadline and regarding defendant's reply deadline; review correspondence with defense counsel regarding extensions | $450.00 | $180.00 |
| 4/16/2020 | 0.60 | John Stembridge | Prepare joint motion requesting extension of time. | $450.00 | $270.00 |
| 4/17/2020 | 0.30 | John Stembridge | Continue drafting joint motion for extension and send to Valorri for review. | $450.00 | $135.00 |
| 5/5/2020 | 1.50 | John Stembridge | Review defendant's reply in support of motion for summary judgment and review defendant's motion to exclude affidavit of Angela Allen; confer with Lisa Taylor regarding same. | $450.00 | $675.00 |
| 5/5/2020 | 0.80 | Lisa Taylor | Review motion to strike declaration; review reply brief in support of motion for summary judgment; confer with John Stembridge regarding same. | $450.00 | $360.00 |
| 5/6/2020 | 0.50 | John Stembridge | Conduct call with Ms. Lamb regarding reply brief in support of summary judgment and motion to strike the declaration of Angela Allen. | $450.00 | $225.00 |
| 5/19/2020 | 2.00 | John Stembridge | Draft response to motion to strike Angela Allen's declaration. | $450.00 | $900.00 |
| 5/19/2020 | 0.90 | Lisa Taylor | Review, revise, edit response to motion to strike declaration | $450.00 | $405.00 |
| 6/23/2020 | 1.70 | John Stembridge | Review Magistrate Judge Anand's report and recommendation regarding defendant's motion for summary judgment; correspond with Ms. Lamb regarding same; review deposition testimony cited in the R&R and make notes in preparation for potential trial. | $450.00 | $765.00 |
| 6/24/2020 | 1.20 | Lisa Taylor | Review R&R denying defendant's motion for summary judgment and correspond/strategize with John Stembridge regarding same | $450.00 | $540.00 |
| 7/6/2020 | 0.20 | John Stembridge | Review email and listen to voice messages from Aliyiah Biaath requesting consent to defendant's request for extension of time to respond to Magistrate Judge's R&R regarding defendant's motion for summary judgment, and prepare email response to Ms. Biaath. | $450.00 | $90.00 |
| 7/6/2020 | 0.20 | Lisa Taylor | Review correspondence regarding defendant's objections to the magistrate's R&R | $450.00 | $90.00 |
| 7/17/2020 | 0.80 | John Stembridge | Review objections to R&R filed by defense counsel | $450.00 | $360.00 |
| 7/18/2020 | 0.80 | Lisa Taylor | Review objections to R&R filed by defense counsel | $450.00 | $360.00 |
| 7/30/2020 | 4.50 | John Stembridge | Prepare response to defendant's objections to R&R. | $450.00 | $2,025.00 |
| 7/31/2020 | 3.30 | John Stembridge | Draft response to defendant's objections to R&R. | $450.00 | $1,485.00 |
| 7/31/2020 | 2.50 | Lisa Taylor | Review and revise response to defendant's objections to magistrate's R&R; confer and strategize with John Stembridge regarding same | $450.00 | $1,125.00 |
| 9/21/2020 | 0.70 | John Stembridge | Review district court's order denying summary judgment and correspond with Ms. Lamb regarding same. | $450.00 | $315.00 |
| 9/21/2020 | 1.90 | John Stembridge | Review response to motion for summary judgment and Magistrate Judge's report and recommendation and begin drafting pretrial order based on issues to be determined at trial. | $450.00 | $855.00 |
| 9/21/2020 | 1.40 | Lisa Taylor | Review order on objections to R&R and strategize regarding next steps in litigation in light of same | $450.00 | $630.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 9/23/2020 | 1.60 | John Stembridge | Review Court's order setting pretrial conference, correspond with Ms. Lamb regarding pretrial conference and to answer her questions regarding potential for settlement, begin reviewing Northern District's instructions for the proposed pretrial order, review the form pretrial order, and continue to correspond with Ms. Lamb regarding information needed for completing proposed pretrial order; draft emails to Lisa Taylor regarding information needed for pretrial order. | $450.00 | $720.00 |
| 9/23/2020 | 1.20 | Lisa Taylor | Review order setting pretrial conference; review rules in connection with same and in connection with other pretrial procedures; review client correspondence regarding case status; confer and strategize with John Stembridge regarding preparation of pretrial order and related trial preparation matters | $450.00 | $540.00 |
| 9/24/2020 | 0.50 | John Stembridge | Continue preparing proposed pretrial order. | $450.00 | $225.00 |
| 9/24/2020 | 1.00 | Lisa Taylor | Correspond with John Stembridge regarding pretrial order and related matters; review client correspondence regarding status of case and settlement potential; review form pretrial order and consider steps in process of completing same | $450.00 | $450.00 |
| 9/26/2020 | 0.80 | Lisa Taylor | Review sample pretrial order from ADA case and make notes regarding topics for inclusion in pretrial order for this case | $450.00 | $360.00 |
| 10/14/2020 | 0.70 | John Stembridge | Review filing from Court setting case for trial; prepare email to Ms. Lamb with civil trial calendar filed by Court and correspond with Ms. Lamb regarding questions about trial calendar and preparation for trial; conduct call with Ms. Lamb to discuss same. | $450.00 | $315.00 |
| 10/14/2020 | 0.10 | Lisa Taylor | Review Court's trial calendar | $450.00 | $45.00 |
| 10/19/2020 | 1.60 | John Stembridge | Correspond with Valorri Jones regarding draft proposed pretrial order, extension of time to file and Ms. Jones' request for settlement demand; correspond with Ms. Lamb regarding updated engagement agreement, the request for settlement demand, and calculation of damages for demand. | $450.00 | $720.00 |
| 10/19/2020 | 0.20 | John Stembridge | Draft joint motion for extension of time to file pretrial order. | $450.00 | $90.00 |
| 10/19/2020 | 0.30 | Lisa Taylor | Email correspondence regarding status of pretrial order and settlement negotiations | $450.00 | $135.00 |
| 10/21/2020 | 1.10 | John Stembridge | Correspond with Ms. Jones regarding settlement and extension of time for filing pretrial order; prepare and file joint motion requesting additional time to file pretrial order. | $450.00 | $495.00 |
| 10/30/2020 | 1.20 | John Stembridge | Research and draft demand email to Crystal. | $450.00 | $540.00 |
| 10/30/2020 | 0.40 | John Stembridge | Conduct call with Ms. Lamb to discuss failure of opposing to respond to emails, preparation of PTO, and email detailing damages. | $450.00 | $180.00 |
| 10/30/2020 | 0.30 | John Stembridge | Draft email to opposing counsel regarding defendant's request to mediate and preparation of pretrial order. | $450.00 | $135.00 |
| 10/30/2020 | 0.60 | Lisa Taylor | Strategize with John Stembridge regarding status of litigation and settlement negotiations; review email to client regarding same | $450.00 | $270.00 |
| 11/1/2020 | 0.20 | John Stembridge | Conduct call with Ms. Lamb regarding defendant's request to mediate claims prior to submitting pretrial order. | $450.00 | $90.00 |
| 11/2/2020 | 0.50 | John Stembridge | Correspond with opposing counsel regarding potential mediation and revise joint motion for extension of time prepared by opposing counsel. | $450.00 | $225.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/2/2020 | 0.20 | John Stembridge | Review joint motion for extension filed by defendant and prepare email to Ms. Lamb forwarding joint motion with explanation of next steps prior to mediation. | $450.00 | $90.00 |
| 11/2/2020 | 0.20 | Lisa Taylor | Review correspondence with opposing counsel regarding proposed mediation and extension of time to file consolidated pretrial order | $450.00 | $90.00 |
| 11/3/2020 | 1.70 | John Stembridge | Review email from Judge Ray's clerk regarding denial of motion for extension of time; review order; correspond with opposing counsel regarding preparation of pretrial order; conduct call with Ms. Lamb regarding Judge Ray's order and correspond with/confer with Lisa Taylor and Victoria Engleman regarding tasks to be completed to complete pretrial order. | $450.00 | $765.00 |
| 11/3/2020 | 4.60 | John Stembridge | Prepare PTO. | $450.00 | $2,070.00 |
| 11/3/2020 | 1.40 | Lisa Taylor | Review order denying motion for extension of time to file pretrial order; confer with John Stembridge regarding strategy for completing pretrial order by deadline and regarding preparation for pretrial conference; work on parts of PTO | $450.00 | $630.00 |
| 11/3/2020 | 1.50 | Victoria Engleman | Preparing the exhibit list for PTO | $100.00 | $150.00 |
| 11/4/2020 | 9.80 | John Stembridge | Prepare PTO and attachments; conduct call with Aaliyah Baith regarding preparation of PTO. | $450.00 | $4,410.00 |
| 11/4/2020 | 5.90 | Lisa Taylor | Draft, review and revise various portions of pretrial order; confer and strategize with John Stembridge regarding issues related to pretrial order. | $450.00 | $2,655.00 |
| 11/4/2020 | 0.80 | Victoria Engleman | Preparing and finalizing PTO for filing. | $100.00 | $80.00 |
| 11/5/2020 | 1.00 | John Stembridge | Correspond with and conduct call with defense counsel regarding potential mediators to use for mediation. | $450.00 | $450.00 |
| 11/6/2020 | 0.30 | John Stembridge | Correspond with defendant's counsel regarding mediation and choice of mediator; confer internally regarding choice of mediator and dates for mediation. | $450.00 | $135.00 |
| 11/6/2020 | 0.30 | Lisa Taylor | Corespond and strategize regarding selection of mediator and scheduling of mediation | $450.00 | $135.00 |
| 11/9/2020 | 0.10 | John Stembridge | Review notice from Court with rules for video pretrial conference and review rules in preparation for hearing; correspond with defense counsel and client regarding scheduling mediation. | $450.00 | $45.00 |
| 11/10/2020 | 2.60 | John Stembridge | Prepare for and attend pretrial conference via Zoom; confer and strategize with Lisa Taylor regarding same | $450.00 | $1,170.00 |
| 11/10/2020 | 2.40 | Lisa Taylor | Prepare for and attend pretrial conference; confer with John Stembridge regarding same | $450.00 | $1,080.00 |
| 11/10/2020 | 0.20 | Lisa Taylor | Review and comment on John's notes from pretrial conference | $450.00 | $90.00 |
| 11/11/2020 | 0.60 | John Stembridge | Prepare file record of notes from pretrial conference and make notes regarding additional trial preparation matters | $450.00 | $270.00 |
| 11/12/2020 | 0.60 | Lisa Taylor | Telephone call with Ms. Lamb regarding pretrial conference, pretrial order, and upcoming mediation | $450.00 | $270.00 |
| 11/16/2020 | 0.50 | John Stembridge | Review emails and documents from Henning Mediation regarding process and agreement to mediate. | $450.00 | $225.00 |
| 11/20/2020 | 0.40 | Lisa Taylor | Review emails and documents from Henning Mediation regarding process and agreement to mediate. | $450.00 | $180.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/2020 | 0.20 | John Stembridge | Continue to correspond with Henning and defense counsel regarding rescheduled date for mediation. | $450.00 | $90.00 |
| 11/27/2020 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding mediation agreement, details related to mediation and signing of mediation agreement. | $450.00 | $90.00 |
| 11/30/2020 | 0.20 | Lisa Taylor | Review and execute mediation agreement; review correspondence regarding same | $450.00 | $90.00 |
| 12/4/2020 | 0.50 | John Stembridge | Review and respond to email from Nikkina Speaks with document subpoenas, review subpoenas, review pretrial order regarding close of discovery, and conduct call with Lisa Taylor regarding close of discovery and potential grounds for issuing subpoenas after close of discovery. | $450.00 | $225.00 |
| 12/4/2020 | 0.30 | Lisa Taylor | Review document subpoenas issued by Clayton County well after close of discovery; telephon call with John Stembridge regarding strategy relative to same | $450.00 | $135.00 |
| 12/5/2020 | 1.50 | Victoria Engleman | Prepare initial draft of mediation statement | $100.00 | $150.00 |
| 12/6/2020 | 0.80 | John Stembridge | Review and revise mediation statement prepared by Victoria Engleman. | $450.00 | $360.00 |
| 12/7/2020 | 3.00 | John Stembridge | Continue to finalize mediation statement in preparation for December 12 mediation; confer with Lisa Taylor. | $450.00 | $1,350.00 |
| 12/7/2020 | 0.20 | Lisa Taylor | Review email correspondence from opposing counsel regarding rationale for seeking third-party discovery despite fact that discovery is closed; strategize with John Stembridge regarding response to same | $450.00 | $90.00 |
| 12/8/2020 | 4.50 | John Stembridge | Continue drafting and revising mediation Statement | $450.00 | $2,025.00 |
| 12/8/2020 | 2.40 | Lisa Taylor | Legal research regarding availability of discovery weeks prior to trial and draft summary of research regarding same; review and revise mediation statement | $450.00 | $1,080.00 |
| 12/9/2020 | 0.60 | John Stembridge | Finalize mediation statement, correspond with Ms. Lamb regarding information needed to finalize mediation statement, and prepare email to Gino Brogdon with mediation statement and pleadings cited in mediation statement. | $450.00 | $270.00 |
| 12/9/2020 | 0.50 | Lisa Taylor | Review final mediation statement; review correspondence with mediator regarding mediation preparation; strategize with John Stembridge regarding mediation preparation and negotiation strategy | $450.00 | $225.00 |
| 12/10/2020 | 1.30 | John Stembridge | Meet with Crystal Lamb to discuss mediation, including amount of initial demand and possible negotiation strategy. | $450.00 | $585.00 |
| 12/12/2020 | 7.00 | John Stembridge | Prepare for and attend mediation. | $450.00 | $3,150.00 |
| 12/12/2020 | 7.00 | Lisa Taylor | Prepare for and attend mediation; confer and strategize with John Stembridge following mediation regarding strategy for proceeding | $450.00 | $3,150.00 |
| 12/14/2020 | 0.50 | John Stembridge | Correspond with and conduct calls with Lisa Taylor and Crystal Lamb regarding amount of bankruptcy payoff and potential for settlement. | $450.00 | $225.00 |
| 12/14/2020 | 0.40 | Lisa Taylor | Strategize with John Stembridge regarding status of settlement negotiations, trial preparation, late-served subpoenas, and related matters | $450.00 | $180.00 |
| 12/17/2020 | 6.50 | John Stembridge | Prepare motion to quash subpoenas to third party school districts served after PTO hearing; finalize motion and exhibits and file motion. | $450.00 | $2,925.00 |
| 12/17/2020 | 1.40 | Lisa Taylor | Review and revise motion to quash; confer with John Stembridge regarding various issues and decisions pertaining to same | $450.00 | $630.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2020 | 0.30 | John Stembridge | Prepare email to Gino Brogdon with copy of motion to quash and potential response to defendant's final settlement offer; prepare email to and conduct call with Ms. Lamb regarding motion to quash, email from Henry County School District regarding response to subpoena served by defense counsel, and to discuss potential response to defendant's last settlement offer. | $450.00 | $135.00 |
| 12/18/2020 | 0.10 | Lisa Taylor | Review email to Gino Brogdon regarding updates to case following failed mediation; strategize with John Stembridge regarding same | $450.00 | $45.00 |
| 12/21/2020 | 0.30 | John Stembridge | Review Court's order setting hearing on plaintiff's motion to quash; prepare email to Ms. Lamb notifying her of same; prepare email to attorney for Henry County School District regarding stay on enforcement of subpoenas and/or non-party requirement to produce records. | $450.00 | $135.00 |
| 12/21/2020 | 0.20 | Lisa Taylor | Review order from court setting hearing on motion to quash subpoena; strategize with John Stembridge regarding court's request for proposed order | $450.00 | $90.00 |
| 12/28/2020 | 0.20 | John Stembridge | Correspond with defense counsel regarding defendant's request for additional time to respond to motion to quash, review draft motion for extension, and respond to defense counsel regarding same. | $450.00 | $90.00 |
| 12/28/2020 | 0.10 | Lisa Taylor | Review correspondence with defense counsel regarding extension of time to respond to plaintiff's motion to quash, review draft motion for extension | $450.00 | $45.00 |
| 12/30/2020 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding defendant's request for extension of time to respond to plaintiff's motion to quash subpoenas, and strategy for re-starting negotiations. | $450.00 | $90.00 |
| 12/31/2020 | 0.30 | John Stembridge | Conduct call with Valorri Jones regarding defendant's response to plaintiff's motion to quash and potential for re-engaging in settlement negotiations, including need to re-engage Gino Brogdon. | $450.00 | $135.00 |
| 12/31/2020 | 0.10 | Lisa Taylor | Review and respond to email correspondence between John Stembridge and Valorri Jones regarding resumption of settlement negotiations; confer with Mr. Stembridge regarding same | $450.00 | $45.00 |
| 1/4/2021 | 0.20 | John Stembridge | Conduct call with Crystal Lamb regarding potential for settlement. | $450.00 | $90.00 |
| 1/5/2021 | 0.40 | Lisa Taylor | Review correspondence with client regarding status of settlement discussions and defendants response to motion to quash; review defendant's response to motion to quash | $450.00 | $180.00 |
| 1/19/2021 | 2.30 | John Stembridge | Review response filed by defendant and prepare reply in support of motion to quash subpoenas. | $450.00 | $1,035.00 |
| 1/19/2021 | 1.60 | Lisa Taylor | Review and revise reply brief in support of motion to quash subpoenas; confer with John Stembridge regarding same and regarding preparation for hearing on motion to quash and proposed order requested by court | $450.00 | $720.00 |
| 1/20/2021 | 0.30 | John Stembridge | Review Court's order requesting proposed order to be submitted prior to hearing on plaintiff's motion to quash defendant's late-filed subpoenas and strategize with Lisa Taylor regarding same | $450.00 | $135.00 |
| 1/20/2021 | 0.30 | Lisa Taylor | Review order regarding filing of proposed order in advance of hearing on motion to quash and strategize with John Stembridge regarding preparation of same | $450.00 | $135.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 1/24/2021 | 2.40 | John Stembridge | Prepare findings of fact and conclusions of law at request of Court in preparation for hearing on plaintiff's motion to quash subpoenas. | $450.00 | $1,080.00 |
| 1/25/2021 | 0.70 | John Stembridge | Finalize and email proposed order to Court regarding plaintiff's motion to quash subpoenas. | $450.00 | $315.00 |
| 1/25/2021 | 2.40 | John Stembridge | Prepare for and attend hearing on motion to quash subpoenas; conduct call with Ms. Lamb to discuss hearing and to discuss compromise regarding subpoenas; | $450.00 | $1,080.00 |
| 1/25/2021 | 0.20 | John Stembridge | Draft email to Valorri Jones regarding call on 1/26 at 9 am - regarding compromise on subpoenas and settlement discussions. | $450.00 | $90.00 |
| 1/25/2021 | 2.10 | Lisa Taylor | Review and revise proposed order on motion to quash subpoenas; review proposed order submitted by defendant; confer with John Stembridge in preparation for hearing; final preparation for and attendance at hearing on motion to quash; confer and strategize with John Stembridge following hearing regarding terms of order proposed by Court and regarding possible compromises on the discovery sought and the motion to quash | $450.00 | $945.00 |
| 1/26/2021 | 0.50 | John Stembridge | Conduct call with Valorri Jones regarding suggested compromise on subpoenas and settlement negotiations; correspond with Ms. Lamb regarding same. | $450.00 | $225.00 |
| 1/26/2021 | 0.30 | Lisa Taylor | Confer and strategize with John Stembridge regarding status of negotiations over order on motion to quash and over settlement of case | $450.00 | $135.00 |
| 1/27/2021 | 0.10 | John Stembridge | Review document prepared by Victoria Engleman requesting leaves of absence and direct Ms. Engleman to put requests in form of letter to courtroom deputy. | $450.00 | $45.00 |
| 2/3/2021 | 0.20 | John Stembridge | Review pleadings related to motion to quash subpoenas and prepare email to Valorri Jones regarding plaintiff's proposed compromise related to post-discovery subpoenas issued by Clayton County. | $450.00 | $90.00 |
| 2/8/2021 | 0.30 | John Stembridge | Conduct call with Valorri Jones regarding her proposal to re-engage Gino Brogdon | $450.00 | $135.00 |
| 2/8/2021 | 0.20 | Lisa Taylor | Confer with John Stembridge regarding status of discussions with opposing counsel about settlement negotiations | $450.00 | $90.00 |
| 2/11/2021 | 0.20 | John Stembridge | Review order from Court granting plaintiff's motion to quash subpoenas, prepare email to Ms. Lamb forwarding motion, and prepare email to defendant's attorneys with request that they provide notice of all responses they receive and forward to Court per the order. | $450.00 | $90.00 |
| 2/11/2021 | 0.20 | Lisa Taylor | Review order from court on plaintiff's motion to quash subpoenas and review related email correspondence | $450.00 | $90.00 |
| 3/1/2021 | 0.30 | John Stembridge | Review email correspondence from Gino Brogdon's office regarding terms of resumed mediation; review defense counsel's response to same; correspond with Lisa Taylor regarding same | $450.00 | $135.00 |
| 3/1/2021 | 0.20 | Lisa Taylor | Conferral regarding terms of rescheduled mediation | $450.00 | $90.00 |
| 3/15/2021 | 4.10 | John Stembridge | Attend mediation. | $450.00 | $1,845.00 |
| 3/15/2021 | 6.70 | Lisa Taylor | Prepare for and participate in mediation; legal research and docket review in connection with bankruptcy disclosure issues | $450.00 | $3,015.00 |
| 3/22/2021 | 0.20 | John Stembridge | Draft email to opposing counsel to request term sheet to present to School District; confer with Lisa Taylor regarding status of settlement. | $450.00 | $90.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 3/22/2021 | 0.10 | Lisa Taylor | Review correspondence with opposing counsel regarding settlement status and Board approval of same; confer with John Stembridge regarding absence of information from defense counsel since mediation | $450.00 | $45.00 |
| 4/1/2021 | 1.20 | John Stembridge | Review letter from Clayton County attorney's office regarding notice of Clayton County backing out of settlement based on Board failing to approve; confer with Lisa Taylor regarding strategy; research motion to enforce settlement. | $450.00 | $540.00 |
| 4/1/2021 | 0.90 | Lisa Taylor | Review letter from defendant regarding Board of Education's decision not to approve settlement reached at mediation; legal research regarding enforcement of tentative settlements reached at mediation; confer and strategize with John Stembridge regarding options for response to revocation of settlement agreement | $450.00 | $405.00 |
| 4/2/2021 | 0.20 | John Stembridge | Confer with Lisa Taylor regarding strategy in relation to defendant's revocation of settlement agreement | $450.00 | $90.00 |
| 4/2/2021 | 0.20 | Lisa Taylor | Confer with John Stembridge regarding possible strategies for responding to defendant's revocation of tentative settlement agreement | $450.00 | $90.00 |
| 4/9/2021 | 0.10 | John Stembridge | Review certified letter from Valorri Jones to Court with records received from Ft Worth School System in response to defendant's subpoena. | $450.00 | $45.00 |
| 4/13/2021 | 0.30 | John Stembridge | Review email from Gino Brogden regarding his Zoom meeting with Clayton County's attorneys to discuss the rejection of the settlement; correspond with Ms. Lamb regarding same. | $450.00 | $135.00 |
| 4/16/2021 | 0.90 | John Stembridge | Conduct Zoom meeting with Gino Brogdon to discuss his meeting with defense counsel regarding the School Board's decision to not approve the settlement reached at mediation, and prepare email to Ms. Lamb summarizing meeting with Mr. Brogdon and to discuss strategy for moving forward. | $450.00 | $405.00 |
| 4/16/2021 | 0.10 | Lisa Taylor | Confer with John Stembridge regarding results of meeting with Gino Brogdon about School Board's revocation of settlement agreement and review email to Ms. Lamb regarding same | $450.00 | $45.00 |
| 4/20/2021 | 0.20 | Lisa Taylor | Review correspondence with opposing counsel regarding potential action to pursue enforcement of settlement and discuss same with John Stembridge | $450.00 | $90.00 |
| 4/22/2021 | 0.80 | John Stembridge | Correspond with Valorri Jones regarding communication to Court addressing plaintiff's motion to enforce settlement, and conduct call with Ms. Lamb regarding same; correspond with Court regarding motion to enforce settlement; review email from Court setting case for May 10 trial calendar. | $450.00 | $360.00 |
| 4/22/2021 | 0.40 | Lisa Taylor | Review correspondence with court regarding filing of motion to enforce settlement; review order from court setting case for trial beginning in June; review email from court advancing case to May 10 trial calendar;c orrespond with John Stembridge regarding orders setting trial dates; strategize with John Stembridge regarding contacting court pertaining to settlement enforcement | $450.00 | $180.00 |
| 4/23/2021 | 0.10 | John Stembridge | Read email from Valorri to Court re settlement and sealed docs. | $450.00 | $45.00 |
| 4/23/2021 | 0.30 | Lisa Taylor | Confer and strategize with John Stembridge regarding contents of motion to enforce settlement and regarding court setting trial for May 10 | $450.00 | $135.00 |
| 4/26/2021 | 6.90 | John Stembridge | Draft motion to enforce settlement agreement, finalize and file motion. | $450.00 | $3,105.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2021 | 1.40 | Lisa Taylor | Confer with John Stembridge regarding strategy for motion to enforce settlement; review correspondence with opposing counsel regarding documents produced during discovery and discuss response to same with John Stembridge; review and revise motion to enforce settlement | $450.00 | $630.00 |
| 4/27/2021 | 0.90 | John Stembridge | Correspond with Court regarding motion to enforce settlement and potential conflict with trial date given May 17 Johnston trial scheduled in Judge Johnson's courtroom in Rome; conduct call with and correspond with Ms. Lamb regarding same. | $450.00 | $405.00 |
| 4/27/2021 | 0.30 | Lisa Taylor | Revise request to court to move trial date in light of conflict with Rome trial date and strategize with John Stembridge regarding same | $450.00 | $135.00 |
| 4/28/2021 | 0.40 | John Stembridge | Review emails from Judge Ray's courtroom deputy regarding date for trial, and conduct call with Ms. Lamb regarding trial date and her availability. | $450.00 | $180.00 |
| 4/28/2021 | 5.10 | John Stembridge | Review documents in file and begin preparing evidence grid for claims and evidence in support of claims; review documents produced by defendant and produced by plaintiff to identify documents to use at trial; meet with Lisa Taylor and Victoria Engleman to plan trial preparation process. | $450.00 | $2,295.00 |
| 4/28/2021 | 0.10 | Lisa Taylor | Review email from court regarding scheduling of trial | $450.00 | $45.00 |
| 4/28/2021 | 1.00 | Lisa Taylor | Meet with John Stembridge and Victoria Engleman to make master task list and strategize regarding trial preparation | $450.00 | $450.00 |
| 4/28/2021 | 1.60 | Victoria Engleman | Review pretrial order and Court's standing order to prepare tasklist for trial; meet with Lisa Taylor and John Stembridge regarding same. | $100.00 | $160.00 |
| 4/29/2021 | 5.60 | John Stembridge | Trial prep - correspondence with court; correspondence with Crystal; internal correspondence and calls; task list; evidence grid; review pretrial order and discovery responses to determine need for motions in limine; begin reviewing Lamb deposition for direct and prep. | $450.00 | $2,520.00 |
| 4/29/2021 | 1.80 | Lisa Taylor | Strategize with John Stembridge regarding communications with the court about courtroom technology and about conflict with pretrial conference in another case on Wednesday of trial week; review and work on task list; work on jury instructions; confer and strategize with John Stembridge regarding insurer's role in decision-making about settlement and regarding status of motion to enforce settlement and potential rescheduling of part of trial due to conflict with pretrial conference in other case | $450.00 | $810.00 |
| 4/30/2021 | 0.90 | John Stembridge | Correspond with Valorri Jones and insurance representative regarding issues related to plaintiff's motion to enforce settlement agreement. | $450.00 | $405.00 |
| 4/30/2021 | 0.60 | John Stembridge | Read and respond to letter from Valorri Jones accusing us of filing frivolous motion; confer with Lisa Taylor regarding same. | $450.00 | $270.00 |
| 4/30/2021 | 1.90 | John Stembridge | Prepare motions in limine. | $450.00 | $855.00 |
| 4/30/2021 | 1.00 | Lisa Taylor | Trial preparation:  Confer and strategize with John Stembridge regarding contact with insurance adjuster about possible terms of partial settlement; review correspondence from opposing counsel regarding motion to enforce settlement, confer with John Stembridge regarding same, draft proposed response to opposing counsel, and review public Board policies in relation to same | $450.00 | $450.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/1/2021 | 2.60 | John Stembridge | Prep for trial: review Court's R&R and order on defendant's motion for summary judgment and prepare opening statement; work on developing trial strategy; review depositions and exhibits, and begin preparing evidence grid with proof/evidence needed for each element of case to be presented at trial. | $450.00 | $1,170.00 |
| 5/1/2021 | 0.70 | Lisa Taylor | Strategize with John Stembridge regarding theme of the case and how to deal with certain factual issues, as well as trial preparation process more generally | $450.00 | $315.00 |
| 5/2/2021 | 0.50 | John Stembridge | Review defendant's response to motion to enforce settlement, and exhibits filed in support of defendant's response, and make notes for May 3 hearing and possible reply. | $450.00 | $225.00 |
| 5/2/2021 | 0.60 | John Stembridge | Review school board's rules pertaining to meetings addressing litigation and prepare supplemental authority in support of motion to enforce settlement agreement. | $450.00 | $270.00 |
| 5/2/2021 | 4.00 | John Stembridge | Review file and continue preparing for trial before Judge Ray given status as third in line on May 10 trial calendar (prepare direct examination of Crystal Lamb, etc.). | $450.00 | $1,800.00 |
| 5/2/2021 | 0.90 | Lisa Taylor | Review defendant's response in opposition to motion to enforce settlement; confer with John Stembridge regarding reply to same or supplementation of record; review and revise draft pleading for supplementation of record | $450.00 | $405.00 |
| 5/3/2021 | 1.90 | John Stembridge | Prepare for and attend hearing with Judge Ray regarding plaintiff's motion to enforce settlement agreement. | $450.00 | $855.00 |
| 5/3/2021 | 0.80 | John Stembridge | Review documents used as exhibits by defense counsel during Crystal Lamb's depositions, and incorporate those documents, including medical documents, into direct examination outline. | $450.00 | $360.00 |
| 5/3/2021 | 1.20 | John Stembridge | Review November 2020 pretrial order and and identify issues for motions in limine and for trial briefs. | $450.00 | $540.00 |
| 5/3/2021 | 4.20 | John Stembridge | Review two deposition transcripts and note issues for preparing Ms. Lamb's direct examination; continue preparing direct examination outline and evidence grid, and locate testimony to support all claims. | $450.00 | $1,890.00 |
| 5/3/2021 | 1.60 | John Stembridge | Confer with Lisa Taylor regarding issues for motion in limine and for trial briefs, and to discuss elements of claims for evidence grid; confer with Victoria Engleman regarding preparation of deposition summaries and witness and evidence binders for trial. | $450.00 | $720.00 |
| 5/3/2021 | 0.60 | Lisa Taylor | Review and revise proposed order on motion to enforce settlement | $450.00 | $270.00 |
| 5/3/2021 | 0.40 | Lisa Taylor | Prepare for and participate in hearing regarding motion to enforce settlement agreement | $450.00 | $180.00 |
| 5/3/2021 | 0.30 | Victoria Engleman | Draft proposed order granting Motion to Enforce Settlement | $100.00 | $30.00 |
| 5/3/2021 | 0.50 | Victoria Engleman | Research for preparing for jury trial | $100.00 | $50.00 |
| 5/4/2021 | 9.00 | John Stembridge | Trial Prep: Review PTO; correspond with Victoria and Lisa on multiple issues - issues for MIL, issues for trial brief, notice of subpoenas, Angela Allen subpoena and testimony and prep for testimony; correspond with and conduct call with Crystal Lamb regarding testimony and prep; review Lamb depo; research 100% healed issue and discuss with Lisa how to notify court of stipulated fact - move for directed verdict? | $450.00 | $4,050.00 |
| 5/4/2021 | 0.90 | Lisa Taylor | Strategize with John Stembridge regarding trial preparation, regarding preparation of jury instructions, regarding subpoenaing witnesses, and related matters; review pretrial order and work on notes regarding preparation tasks | $450.00 | $405.00 |

| Date | Hours | Name | Description | Rate | Total |
|---|---|---|---|---|---|
| 5/4/2021 | 0.30 | Victoria Engleman | Conduct call and correspond via email with Angela Allen; prepare witness subpoena and witness fee | $100.00 | $30.00 |
| 5/5/2021 | 9.80 | John Stembridge | Prepare for trial on Judge Ray's May 10 trial calendar, including reviewing stipulated facts on pretrial order and considering topics for trial brief addressing liability for policy requiring plaintiff to be 100% recovered prior to returning to work; reviewing 11th Circuit pattern jury instructions and preparing/reviewing jury instructions for trial; review email from Court regarding COVID-19 procedures in place during voir dire and trial; prepare for voir dire and prepare opening statement. | $450.00 | $4,410.00 |
| 5/6/2021 | 0.50 | John Stembridge | Correspond with and conduct call with defense counsel regarding potential consent to Magistrate Judge for trial of case in order to schedule trial for definite date. | $450.00 | $225.00 |
| 5/6/2021 | 8.50 | John Stembridge | Trial prep, including meeting with clerk to dicuss Judge Ray's preference for exhibits. | $450.00 | $3,825.00 |
| 5/6/2021 | 0.20 | Lisa Taylor | Confer with John Stembridge regarding pros and cons of consenting to trial before magistrate judge | $450.00 | $90.00 |
| 5/6/2021 | 0.30 | Victoria Engleman | Prepare and file Motion to Bring Electronic Equipment to the Courtroom | $100.00 | $30.00 |
| 5/7/2021 | 1.00 | John Stembridge | Correspond with defense counsel regarding consent to Magistrate Judge, and prepare and file form consenting to Magistrate Judge; correspond with Mr. Khan in Judge Anand's office regarding Judge Anand's availability, and continue to correspond with Mr. Khan and Judge Ray's clerk to add language to the consent form setting trial for week of June 7. | $450.00 | $450.00 |
| 5/7/2021 | 5.00 | John Stembridge | Trial prep | $450.00 | $2,250.00 |
| 5/7/2021 | 1.30 | Lisa Taylor | Multiple conferrals with John Stembridge regarding process surrounding consent to trial before magistrate judge; review correspondence to and from court and opposing counsel regarding same | $450.00 | $585.00 |
| 5/7/2021 | 0.30 | Victoria Engleman | Prepare Consent to a Magistrate Judge; correspond with Court and parties regarding same. | $100.00 | $30.00 |
| 5/9/2021 | 0.50 | John Stembridge | Review info from Crystal Lamb regarding all doctors she saw for MD. | $450.00 | $225.00 |
| 5/10/2021 | 2.00 | John Stembridge | Prepare for voir dire (attend Nautilus voir dire and conduct call with Lisa Taylor and with Crystal Lamb). | $450.00 | $900.00 |
| 5/10/2021 | 0.10 | John Stembridge | Review order reassigning case to Magistrate Judge Anand and setting trial date. | $450.00 | $45.00 |
| 5/11/2021 | 3.30 | John Stembridge | Attend Nautilus trial to prepare for trial. | $450.00 | $1,485.00 |
| 5/11/2021 | 0.20 | John Stembridge | Review email from Mr. Khan regarding pretrial conference and conduct call with Ms. Lamb rearding same and corrspond with defense counsel reading same. | $450.00 | $90.00 |
| 5/12/2021 | 2.50 | John Stembridge | Closing argument prep (observe closing arguments in Nautilus case) | $450.00 | $1,125.00 |
| 5/13/2021 | 0.30 | John Stembridge | Conduct calls with Ms. Lamb and with both her doctors (Choi and Dr. U) regarding her treatment and to discuss depositions in lieu of appearing at trial. | $450.00 | $135.00 |
| 5/13/2021 | 4.00 | John Stembridge | Prep for trial - calls with Crystal etc. | $450.00 | $1,800.00 |
| 5/20/2021 | 2.50 | John Stembridge | trial prep | $450.00 | $1,125.00 |
| 5/20/2021 | 1.00 | Lisa Taylor | Confer with John Stembridge regarding trial strategy and process of preparation; review and respond to email correspondence regarding possible trial depositions of Ms. Lamb's medical providers | $450.00 | $450.00 |
| 5/21/2021 | 3.00 | John Stembridge | trial prep (Anne Rowland depo, Angela Allen witness?, other witnesses?, locate Belford?) | $450.00 | $1,350.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/21/2021 | 0.70 | Lisa Taylor | Confer and strategize with John Stembridge regarding process of trial preparation, tasks to complete, consideration of motions in limine, certain legal issues likely to arise, and related matters in anticipation of trial | $450.00 | $315.00 |
| 5/22/2021 | 6.50 | John Stembridge | trial prep | $450.00 | $2,925.00 |
| 5/23/2021 | 9.50 | John Stembridge | trial prep | $450.00 | $4,275.00 |
| 5/23/2021 | 4.10 | Lisa Taylor | Confer with John Stembridge regarding legal issues pertaining to per se disability and requests for accommodation and regarding next steps in trial preparation process; read depositions and make notes regarding same in preparation for trial | $450.00 | $1,845.00 |
| 5/24/2021 | 6.00 | John Stembridge | trial prep (correspondence with Valorri regarding doctors being called as witnesses and defense objections to calling them, | $450.00 | $2,700.00 |
| 5/25/2021 | 1.00 | John Stembridge | Confer with Lisa Taylor and Victoria Engleman regarding third-party depositions to preserve testimony for trial, review correspondence between Ms. Taylor and Dr. Upadhyayula regarding availability for deposition, review pretrial order regarding deposition testimony for trial, and prepare email to Valorri Jones, counsel for defendant, to notify her of the deposition. | $450.00 | $450.00 |
| 5/25/2021 | 5.00 | John Stembridge | trial prep | $450.00 | $2,250.00 |
| 5/25/2021 | 1.20 | Lisa Taylor | Meeting with John Stembridge and Victoria Engleman to discuss various aspects of trial preparation and case strategy; draft email to Dr. U regarding scheduling of trial deposition; correspond with Dr. U regarding same; review correspondence with opposing counsel regarding pretrial matters | $450.00 | $540.00 |
| 5/26/2021 | 0.30 | John Stembridge | Correspond with Lisa Taylor regarding procedure for taking and using video depositions in lieu of live testimony at trial; review pretrial order and FRCP 32 regarding same and continue to correspond with Ms. Taylor regarding communication to defense counsel regarding the intent to take the deposition of Ms. Lamb's treating physicians for use at trial. | $450.00 | $135.00 |
| 5/26/2021 | 0.70 | John Stembridge | Correspond with Valorri Jones regarding the deposition of Ms. Lamb's treating physician for purposes of preserving her testimony to present at trial; confer with Lisa Taylor regarding defendant's objections to the deposition and strategy for presenting the issue to the Court, as it is identified in the pretrial order and contemplated under FRCP 32. | $450.00 | $315.00 |
| 5/26/2021 | 0.20 | John Stembridge | Continue to correspond with Valorri Jones regarding defendant's reasons for objecting to the video deposition of Ms. Lamb's treating physicians with intent to preserve trial testimony. | $450.00 | $90.00 |
| 5/26/2021 | 0.20 | John Stembridge | Review case docket for any standing orders from Judge Anand and confer with Lisa Taylor regarding motion to take deposition of Ms. Lamb's treating physician by video for presentation at trial. | $450.00 | $90.00 |
| 5/26/2021 | 0.30 | John Stembridge | Review documents related to Ms. Lamb's myotonia disorder and injury suffered in fall at school; confer and correspond with Lisa Taylor regarding topics to address in deposition of Ms. Lamb's treating physician. | $450.00 | $135.00 |
| 5/26/2021 | 3.00 | John Stembridge | trial prep | $450.00 | $1,350.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2021 | 2.80 | Lisa Taylor | Review Federal Rules of Civil Procedure regarding use of depositions at trial in relation to proposed deposition of Dr. U; correspond with John Stembridge regarding rules and logistics of deposition; correspond with Dr. U regarding scheduling of deposition; revise correspondence with opposing counsel regarding scheduling of trial deposoition and defense's objections to same; strategize with John Stembridge regarding motion to allow deposition; begin preparing for trial deposition of Dr. U; begin drafting motion to allow trial deposition of Dr. U | $450.00 | $1,260.00 |
| 5/27/2021 | 2.20 | Holly Pierson | Review court filings including R&R, order denying summary judgment, and pretrial order; discuss trial issues and trial strategy with John Stembridge and Lisa Taylor | $550.00 | $1,210.00 |
| 5/27/2021 | 0.70 | John Stembridge | Review case law addressing use of recorded testimony at trial; correspond with Lisa Taylor regarding "exceptional circumstances" for having witness testify at trial by video deposition. | $450.00 | $315.00 |
| 5/27/2021 | 2.80 | John Stembridge | (Multiple tasks to prepare for trial): Confer with co-counsel Lisa Taylor and Holly Pierson regarding strategy for issues to be raised at pretrial conference and legal issues to potentially present to Court in advance of trial. | $450.00 | $1,260.00 |
| 5/27/2021 | 6.30 | John Stembridge | (Trial prep - multiple issues): Review emails from Judge Anand's clerk regarding general voir dire questions and pre-trial jury instructions; review general voir dire questions and proposed pre-trial jury instructions; respond to clerk's email regarding conferral on pre-trial jury instructions and on issue regarding defendant's objections to preserving witness testimony by video deposition; review pretrial order on instructions regarding preservation of testimony using video deposition; review multiple objections raised by defense counsel; review pretrial order in preparation for pretrial conference with Court; begin reviewing Ms. Lamb's deposition testimony to prepare questions to ask on direct examination. | $450.00 | $2,835.00 |
| 5/27/2021 | 2.50 | Lisa Taylor | Legal research for motion to take deposition of Dr. U to preserve evidence for trial; continue trial preparation including legal research for motions for judgment as a matter of law, review of depostions and prior briefing, and review of exhibits | $450.00 | $1,125.00 |
| 5/27/2021 | 7.30 | Lisa Taylor | Trial preparation:  work on developing trial strategy with John Stembridge; confer on same with John Stembridge and Holly Pierson; review pretrial order in preparation for pretrial conference with Judge Anand; review correspondence from Judge Anand's clerk regarding pretrial matters including jury instructions and voir dire questions; review R&R on MSJ and prepare notes regarding issues for trial; draft correspondence to court regarding issue pertaining to proposed trial deposition of Dr. U; review rules, pretrial order, and case law related to same; begin preparing for cross examinations at trial | $450.00 | $3,285.00 |
| 5/28/2021 | 2.00 | Holly Pierson | Continue to review case materials; confer with John Stembridge and Lisa Taylor regarding trial issues and strategy, including pretrial motions, jury selection, witness and expert preparation, legal issues/questions likely to arise during trial, and opening statements/closing arguments. | $550.00 | $1,100.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/28/2021 | 10.50 | John Stembridge | (Multiple Issues): Correspond with Lisa Taylor regarding research on legal issues to be resolved by judge at JMOL stage; issues to present to judge at pretrial conference; continue reviewing and highlighting Crystal's deposition to prepare direct examination and to prepare meeting with her; prepare for and attend pretrial conference with defense counsel and Judge Anand (2.8 hours); confer with Lisa Taylor regarding issues discussed during pretrial conference; correspond with Ms. Lamb regarding date for voir dire and status of Dr. U's testimony; correspond with defense counsel re defendant's request for plaintiff's doc production and re depo of Dr. U; correspond with Lisa re topics for Dr. U testimony and review correspondence with Dr. U about testifying; review Crystal depo in preparation for preparing direct; conduct call with Holly Pierson and Lisa to discuss trial strategy. | $450.00 | $4,725.00 |
| 5/28/2021 | 7.50 | Lisa Taylor | Prepare for and attend pretrial conference with Judge Anand; continue trial prep: legal research and review of R&R and order on MSJ in anticipation of motions for judgment as a matter of law at trial and make outline of plaintiff's motion for judgment as a matter of law; conference regarding trial strategy with John Stembridge and Holly Pierson; read depositions and make notes regarding key facts | $450.00 | $3,375.00 |
| 5/28/2021 | 0.10 | Victoria Engleman | Correspond with Court on trial exhibits and technology | $100.00 | $10.00 |
| 5/29/2021 | 0.40 | Holly Pierson | Conduct email conferences with John Stembridge and Lisa Taylor regarding case facts and strategy; review documents provided in same to prepare for trial and to assist in preparing witness directs and cross examinations, including  preparation of Dr. U and  admissibility of Ms. Lamb's medical records and other exhibits. | $550.00 | $220.00 |
| 5/29/2021 | 14.90 | John Stembridge | (Multiple issues re trial prep): Review medical documentation associated with Dr. U and confer with Lisa Taylor regarding authentication of medical documents from Dr. U, Anne Rowland (Dr. U's Nurse Practitioner) and by doctors assigned by worker's compensation provider to treat Ms. Lamb; review Lamb deposition and make notes in preparation for preparing direct questions and outline; review medical documentation and send examples to Lisa Taylor and Holly Pierson to discuss strategy for authentication and for best use at proving claims during trial testimony; review Lamb II depo; review Gilchrist depo and Gilchrist II depo.) | $450.00 | $6,705.00 |
| 5/29/2021 | 3.80 | Lisa Taylor | Trial prep:  Review medical documents in file and prepare outline for direct examination of Dr. U; review deposition testimony; confer with John Stembridge regarding trial strategy and possible motion in limine in relation to treatment of injury vs underlying myotonia disorder | $450.00 | $1,710.00 |
| 5/30/2021 | 11.30 | John Stembridge | (Multiple Issues): Continue reviewing, highlighting and making notes on the two Gilchrist depositions; same for Turnipseed depo; same for Fonzie depo; correspond with Lisa Taylor re Dr. U depo and questions to ask - docs to present and re strategy for presenting case in chief; | $450.00 | $5,085.00 |
| 5/30/2021 | 4.20 | Lisa Taylor | Trial prep:  continue developing direct examination of Dr. U; read deposition testimony; confer with John Stembridge regarding strategy for case in chief | $450.00 | $1,890.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/31/2021 | 2.80 | Holly Pierson | Conduct conferences with John Stembridge and Lisa Taylor regarding witness testimony/preparation, including which witnesses to call from defense witness list, preparation of Ms. Lamb and Dr. U, research regarding admiissibility of various exibits, and trial strategy, including potential motions in limine and legal issues likely to arise. | $550.00 | $1,540.00 |
| 5/31/2021 | 13.10 | John Stembridge | (Multiple Issues): Review, highlight and make notes on Leslie Harris deposition; conduct call with Crystal regarding her direct and issues related to her claims/answer questions for her about prep for trial; draft timeline of all events for prep with Crystal; multiple strategy issues and conferences with co-counsel regarding same:  Dr. U testimony, Morcease Beasley as decision maker and testimony, Angela Allen prep, which defense witnesses to call or move to will call list. | $450.00 | $5,895.00 |
| 5/31/2021 | 3.60 | Lisa Taylor | Trial prep:  review deposition testimony and make notes regarding key provisions of same; confer and strategize with John Stembridge and Holly Pierson regarding various aspects of trial including which witnesses to call in plaintiff's case in chief, which exhibits to use, what motions in limine and trial briefs to file, and related matters; correspond with Dr. U regarding scheduling of preparation and testimony | $450.00 | $1,620.00 |
| 5/31/2021 | 4.00 | Victoria Engleman | Trial Prep: prepare and serve Angela Allen witness subpoena and fee; correspond with Ms. Allen regarding same; review trial exhibits and EEOC file; correspond with John, Lisa, and Holly Pierson on exhibits and trial research. | $100.00 | $400.00 |
| 6/1/2021 | 2.80 | Holly Pierson | Prepare for trial by conducting  conferences with John Stembridge and Lisa Taylor regarding preparation of Dr. U, potential dismissal of Rehab Act claim, an potential motions in limine as to issues raised by defense,  and potential trial briefs for jury charges on ADA claim; review correspondence with opposing counsel regarding defendant's request for plaintiff to re-produce document production because defendant cannot locate the file and to discuss exhibits to add to pretrial order, review filings by Court related to May 28 pretrial conference; review email from Fahad Khan regarding changes to voir dire questions; correspond with Lisa Taylor regarding meeting with Dr. U and results of meeting, and review outline of questions for Dr. U on direct; conference re:  Dr. Morcease Beasley as potential witness and subpoena of same.. | $550.00 | $1,540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2021 | 13.20 | John Stembridge | (Trial prep - multiple tasks): Conduct call with Holly Pierson and Lisa Taylor to discuss potential dismissal of Rehab Act claim, potential changes to verdict form, and whether to draft and file motions in limine (SSI disability and workers comp issues raised by defense) and trial briefs for jury charges (disability per se and interactive process); meet with Ms. Lamb to discuss direct testimony; review depositions and exhibits to prepare detailed timeline and to prepare direct outline for Ms. Lamb; review exhibits produced during discovery but not entered on pretrial order; correspond with opposing counsel regarding defendant's request for plaintiff to re-produce document production because defendant cannot locate the file and to discuss exhibits to add to pretrial order, review filings by Court related to May 28 pretrial conference; review email from Fahad Khan regarding changes to voir dire questions; correspond with Lisa Taylor regarding meeting with Dr. U and results of meeting, and review outline of questions for Dr. U on direct; multiple correspondence with Victoria Engleman regarding exhibits to be used during trial, and two exhibits identified that were inadvertently left off of pretrial exhibit list, and review exhibits and identify witnesses for entering exhibits into evidence; correspond and confer with Ms. Engleman regarding status of serving subpoena on Dr. Morcease Beasley. | $450.00 | $5,940.00 |
| 6/1/2021 | 6.20 | Lisa Taylor | Trial prep:  Confer with John Stembridge regarding  witnesses and testimony needed for retaliation claim and regarding tasks to complete in preparation for trial as well as timeline and delegation of duties regarding same; telephone conference with Holly Pierson and John Stembridge regarding various trial issues including potential dismissal of Rehab Act claim, potential changes to jury verdict form, certain proposed motions in limine, and trial briefs on disability per se and interactive process; review correspondence from opposing counsel regarding plaintiff's discovery document production and confer with John Stembridge regarding same; confer with John Stembridge and Victoria Engleman regarding serving subpoena on Superintendent Morcease Beasley; review exhibit list from pretrial order and from depositions and consider which exhibits needed during cross examinations; update John Stembridge regarding meeting with Dr. U; review emails from court about voir dire | $450.00 | $2,790.00 |
| 6/1/2021 | 6.00 | Victoria Engleman | Trial Prep: conduct call with Angela Allen regarding trial date and subpoena; review and organize trial exhibits; review medical documents; correspond with opposing counsel regarding plaintiff's discovery production; correspond with John, Lisa, and Holly regarding trial and exhibits; prepare trial binders, prepare witness subpoena for Dr. Morcease Beasley; correspond with process servers on Dr. Beasley subpoena. | $100.00 | $600.00 |
| 6/2/2021 | 4.40 | Holly Pierson | Trial prep:  review depositions regarding key testimony to assist in preparation of witness directs and cross examinations; correspond with Dr. U regarding scheduling of testimony; review and revise Dr. U direct outline; conference call with Lisa and John regarding trial prep and various related issues including jury instructions, prep for direct of plaintiff, exhibit lists, issues with opposing counsel, and related trial prep matters; review correspondence with court regarding Dr. U's testimony, production of exhibits, jury instructions, and similar trial issues; begin to prepare jury insructions | $550.00 | $2,420.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2021 | 11.20 | John Stembridge | (Multiple tasks trial prep): Conduct multiple calls with Lisa Taylor and Holly Pierson to discuss legal and strategy issues in preparation for trial, including case law and arguments in support of admissibility of EEOC determination at trial; review email from Fahad Khan regarding submission of jury charges by Friday, June 4, and conduct call and correspond with Holly Pierson to discuss finalizing jury charges drafted in preparation of May trial date; prepare for and meet with Crystal Lamb to prepare for her direct questioning; meet with Victoria Engleman regarding preparation for trial; review exhibits and prepare direct questioning outline for direct with Crystal; conduct call with Angela Allen regarding subpoena to appear at trial and to discuss her experience working with Ms. Lamb; review email from Mr. Khan regarding scheduling of Dr. U for testifying at trial; correspond with Valorri Jones regarding option of allowing Dr. U to testify by video. | $450.00 | $5,040.00 |
| 6/2/2021 | 8.10 | Lisa Taylor | Trial prep:  continue reading depositions and making notes regarding key testimony; correspond with Dr. U regarding scheduling of testimony; revise and update Dr. U direct outline; conference call with Holly Pierson and John Stembridge regarding trial prep and various related issues including jury instructions, prep for direct of plaintiff, exhibit lists, issues with opposing counsel, and related trial prep matters; correspondence with court regarding Dr. U's testimony, production of exhibits, jury instructions, and other trial planning issues | $450.00 | $3,645.00 |
| 6/2/2021 | 6.00 | Victoria Engleman | Trial Prep: correspond with process server on Dr. Beasley subpoena service; prepare Dr. U witness subpoena; continue preparing trial binders; continue reviewing trial exhibits and PTO; prepare voir dire selection chart; correspond with John, Lisa, and Holly regarding all aspects of trial. | $100.00 | $600.00 |
| 6/3/2021 | 5.20 | Holly Pierson | Review and revise direct and cross examination outlines; correspond with John Stembridge, Lisa Taylor and Victoria Engleman regarding trial prep, including preparation of jury instructions, service of subpoena on Dr. Beasley, witness preparation, exhibit organization and presentation, and related matters; work on jury instructions and confer with Lisa Taylor  and John Stembridge regarding same; research for jury instructions and Dr. Beasley subpoena; review and revise jury instructions. | $550.00 | $2,860.00 |
| 6/3/2021 | 15.50 | John Stembridge | (Multiple tasks for trial prep): Continue preparing Crystal's direct exam; conduct call with Lisa Taylor regarding preparation for defense witness direct and cross examination; meet with Ms. Lamb regarding direct, and with Ms. Lamb and Holly Pierson regarding cross-exam; conduct conference calls regarding jury instructions, verdict form, EEOC determination, and to discuss response to defendant's motion for protective order regarding Morcease Beasley; review defendant's motion for protective order; conduct call with Angela Allen; prepare email to Valorri Jones with notice for defense witnesses to be ready on afternoon of June 7; review list of defendant's exhibits not specifically identified on pretrial order and correspond with defense counsel regarding exchange of exhibits prior to trial; continue corresponding regarding admittance of EEOC and GA DOL determinations finding Ms. Lamb terminated due to disability. | $450.00 | $6,975.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2021 | 9.80 | Lisa Taylor | Trial prep: continue reading depositions and making notes regarding key testimony; correspond with John Stembridge, Holly Pierson and Victoria Engleman regarding various aspects of trial prep including preparation of jury instructions, service of subpoena on Dr. Beasley (and motion for protective order as to same), witness preparation, exhibit organization and presentation, and related matters; work on jury instructions and confer with Holly Pierson and John Stembridge regarding same; research for jury instructions; review and revise jury instructions; work on cross examination outlines; confer with John Stembridge regarding certain issues related to preparation of Crystal Lamb's direct exam | $450.00 | $4,410.00 |
| 6/3/2021 | 6.00 | Victoria Engleman | Trial Prep: correspond with process server regarding Dr. Beasley service; prepare and file Motion to Bring Electronic Equipment to the Courtroom; correspond with Court regarding said Motion; revise voir dire questions per Court's strikes; continued preparing trial binders; correspond with John, Lisa, and Holly regarding all. | $100.00 | $600.00 |
| 6/4/2021 | 6.20 | Holly Pierson | Attend and participate in jury selection and other pretrial proceedings; strategize with Lisa Taylor and John Stembridge regarding numerous pretrial matters including voir dire, jury instructions, witness and expert testimony prep., and Dr. Beasley subpoena/motion to quash. | $550.00 | $3,410.00 |
| 6/4/2021 | 13.10 | John Stembridge | Review/revise jury charges; strategize with Holly Pierson and Lisa Taylor regarding various matters including voir dire, jury instructions, and calling Dr. Beasley and motion to quash his subpoena; prepare for argument in response to on motion to quash Dr. Beasley subpoena; attend and conduct voir dire; participate in additional pretrial proceedings with Court. | $450.00 | $5,895.00 |
| 6/4/2021 | 14.50 | Lisa Taylor | Trial prep: review and revise proposed jury instructions; finalize and file same; strategize with Holly Pierson and John Stembridge regarding various matters including voir dire, jury instructions, and calling Dr. Beasley and motion to quash his subpoena; prepare for argument in response to motion to quash Dr. Beasley subpoena; continue work on cross examinations. Attend jury selection and other pre-trial proceedings at court. Confer with trial team following jury selection including acclimation to trial court room and attempts to confer with opposing counsel regarding issues on which Court requested that parties confer and attempt to agree. | $450.00 | $6,525.00 |
| 6/5/2021 | 4.60 | Holly Pierson | Meet with witnesses, including Plaintiff and Ms. Allen; confer with John Stembridge and Lisa Taylor regarding witnesses and trial preparation; conferences and research regarding Rule 50 issues, jury instructions, and when to call witnesses on defense witness lisr. | $550.00 | $2,530.00 |
| 6/5/2021 | 13.70 | John Stembridge | (Multiple issues - trial prep) Prepare Crystal outine and meet with Crystal to prepare her for direct and cross examination; prepare Angela Allen outline and meet with Ms. Allen to prepare Ms. Allen for her direct and cross examination; confer and strategize with Lisa Taylor and Holly Pierson on multiple issues - Rule 50 issues, jury instructions, calling Dr. Beasley as witness to authenticate letter, using PTO, calling defense witnesses during case in chief. | $450.00 | $6,165.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/5/2021 | 10.40 | Lisa Taylor | Trial prep:  continue work on cross examinations of Tanya Turnipseed and Lola Fonzie; work on research and outlines for motions for judgment as a matter of law; meet with Dr. U to prepare for testimony; confer and strategize with John Stembridge and Holly Pierson regarding various matters | $450.00 | $4,680.00 |
| 6/5/2021 | 8.00 | Victoria Engleman | Trial Prep: create PowerPoint for opening statement; review medical exhibits; review timeline of events; finalize trial exhibits; prepare legal research for trial on EEOC cause finding; continued preparing trial binders; purchase additional trial supplies; correspond with John, Lisa, and Holly regarding all. | $100.00 | $800.00 |
| 6/6/2021 | 3.80 | Holly Pierson | Conduct conferences with John Stembridge and Lisa Taylor to prepare for trial; review and revise witness examinations and expert examinations; conferences regarding opening statement, authentication of documents, and other evidentiary issues. | $550.00 | $2,090.00 |
| 6/6/2021 | 14.50 | John Stembridge | (Multiple tasks - trial prep): Prepare opening statement; review timeline; review final exhibit list; correspond with Holly and Lisa on multiple issues re. evidence, authentication of docs, and calling witnesses; prepare for direct examination of Crystal Lamb. | $450.00 | $6,525.00 |
| 6/6/2021 | 15.10 | Lisa Taylor | Final preparations for trial including cross examination outlines of defense witnesses, legal research on various issues, strategizing with co-counsel, providing feedback on opening statement | $450.00 | $6,795.00 |
| 6/6/2021 | 9.00 | Victoria Engleman | Trial Prep: review medical documents; review EEOC file; correspond with opposing counsel on defendant and plaintiff's trial exhibits; finalize trial binders; revise Notice to Withdraw Subpoena; revise and finalize PowerPoint for opening statement; review PTO; correspond with John, Lisa, and Holly regarding all. | $100.00 | $900.00 |
| 6/7/2021 | 12.40 | Holly Pierson | Attend Day 1 of jury trial; assist with preparation for Day 2, including research of legal issues and assistance with witness examinations | $550.00 | $6,820.00 |
| 6/7/2021 | 17.00 | John Stembridge | Final preparation for first day of trial, including preparation for opening statement and direct examination of Crystal Lamb, attend trial, and begin preparing for second day of trial, including continued witness preparation and prepare for cross-examination of defense witnesses. | $450.00 | $7,650.00 |
| 6/7/2021 | 17.60 | Lisa Taylor | Final preparations for trial including research on additional anticipated evidentiary issues and comment on outline of plaintiff's direct examination; attend Day 1 of trial; prep for second day of trial | $450.00 | $7,920.00 |
| 6/7/2021 | 10.00 | Victoria Engleman | Attend Day 1 of Jury Trial; assist with prep for next day of trial. | $100.00 | $1,000.00 |
| 6/8/2021 | 13.50 | Holly Pierson | Day 2 of jury trial; prepare for Day 3; work on revised jury charges | $550.00 | $7,425.00 |
| 6/8/2021 | 16.20 | John Stembridge | Continue preparing for second day of trial, attend trial, and begin preparing for third day of trial, including preparation for cross-examination of defense witnesses and prepare for closing argument. | $450.00 | $7,290.00 |
| 6/8/2021 | 17.00 | Lisa Taylor | Trial prep and attend Day 2 of trial; prep for Day 3 | $450.00 | $7,650.00 |
| 6/8/2021 | 10.00 | Victoria Engleman | Attend Day 2 of Jury Trial; assist with prep for next day of trial. | $100.00 | $1,000.00 |
| 6/9/2021 | 15.00 | Holly Pierson | Day 3 of jury trial; prepare for Day 4; legal research regarding jury instructions, verdict form; prepare for jury charge conference. | $550.00 | $8,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2021 | 18.00 | John Stembridge | Attend third day of trial, meet with Lisa Taylor and Holly Pierson to discuss testimony and documents in preparation for closing argument and prepare closing argument, including elements of each claim and work on presentation of elements and evidence to the jury; prepare for day four of trial, including rehearsal of closing argument. | $450.00 | $8,100.00 |
| 6/9/2021 | 15.80 | Lisa Taylor | Finish prep for cross examinations; attend trial; work on closing argument including drafting of outline of elements and descriptions of law from jury instructions with preliminary bullet list of evidence; provide comments and feedback on revisions to draft closing argument; provide feedback on rehearsal of closing argument multiple times | $450.00 | $7,110.00 |
| 6/9/2021 | 12.50 | Victoria Engleman | Attend Day 3 of Jury Trial; assist with prep for next day of trial. | $100.00 | $1,250.00 |
| 6/10/2021 | 12.00 | Holly Pierson | Day 4 of jury trial; assist with prep for closing arguments | $550.00 | $6,600.00 |
| 6/10/2021 | 10.00 | John Stembridge | Continue to prepare to make closing argument and review final jury instructions and verdict form; attend fourth day of trial and wait on jury verdict. | $450.00 | $4,500.00 |
| 6/10/2021 | 9.50 | Lisa Taylor | Assist with final preparations for closing arguments; review final proposed jury instructions and verdict form and attend final charging  conference; attend final day of trial and await jury verdict | $450.00 | $4,275.00 |
| 6/10/2021 | 10.00 | Victoria Engleman | Attend Day 4 of Jury Trial; assist with prep for closing statement. | $100.00 | $1,000.00 |
| 6/11/2021 | 1.40 | Holly Pierson | Day 5 of jury trial; conduct post-trial debrief with jury; discuss post-trial motions and other matters with John Stembridge and Lisa Taylor. | $550.00 | $770.00 |
| 6/11/2021 | 5.00 | John Stembridge | Attend final day of trial to receive jury verdict, meet with jury and defense counsel following verdict; meet with co-counsel regarding defense counsel's statement regarding appeal and to discuss any potential grounds for appeal. | $450.00 | $2,250.00 |
| 6/11/2021 | 5.00 | Lisa Taylor | Attend final day of trial to wait for and receive jury verdict; debriefing with jury after verdict rendered; debriefing with co-counsel regarding possible bases for appeal and next steps in litigation process | $450.00 | $2,250.00 |
| 6/11/2021 | 5.00 | Victoria Engleman | Attend Day 5 of Jury Trial | $100.00 | $500.00 |
| 6/14/2021 | 0.30 | John Stembridge | Review emails from Court regarding status conference to discuss potential stipulations related to plaintiff's back wages and benefits, and conduct call with Crystal Lamb to discuss information related to back wages, benefits and payments received while on leave. | $450.00 | $135.00 |
| 6/15/2021 | 0.20 | Lisa Taylor | Correspondence with client regarding calculation of back pay and legal issues pertaining to set offs | $450.00 | $90.00 |
| 6/18/2021 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding salary and benefits during employment with CCSD. | $450.00 | $90.00 |
| 6/21/2021 | 0.90 | John Stembridge | Correspond with Ms. Lamb regarding compensation and benefits at CCSD, and testimony at trial regarding both. | $450.00 | $405.00 |
| 6/22/2021 | 0.40 | Holly Pierson | Conduct conferences with John Stembridge and Lisa Taylor regarding post-trial lost wages and benefits; review correspondence regarding same with court. | $550.00 | $220.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/22/2021 | 0.70 | John Stembridge | Continue to correspond with Ms. Lamb regarding information related to her back pay and benefits, calculate back pay and benefits; research case law addressing pre- and post-judgment interest on damage awards; prepare email to Valorri Jones and Shirnelle Council with Ms. Lamb's backpay and benefits, pre- and post-judgment interest and proposing parties confer to reach agreement on same; prepare email to Court (Fahad Khan) regarding damages and status of determining back pay and benefits. | $450.00 | $315.00 |
| 6/22/2021 | 1.30 | John Stembridge | Prepare for and attend call with Court and defense counsel to discuss status of determining back pay and benefits for plaintiff, to discuss caps on compensatory award, and to discuss determination of attorneys' fees; prepare email to Holly Pierson and Lisa Taylor summarizing call and the need to finalize time entries so plaintiff can send defendant fees incurred during case. | $450.00 | $585.00 |
| 6/22/2021 | 0.10 | Victoria Engleman | Calculate proposed interest for equitable damages; correspond with John Stembridge regarding same. | $100.00 | $10.00 |
| 6/23/2021 | 0.40 | John Stembridge | Correspond with Ms. Lamb to update her on call with defense counsel and Judge Anand to discuss agreement on actual damages to be awarded to Ms. Lamb, and to answer her questions regarding potential for defendant to file an appeal. | $450.00 | $180.00 |
| 6/25/2021 | 0.20 | Holly Pierson | Review status report for Ms. Lamb. | $550.00 | $110.00 |
| 6/25/2021 | 0.20 | John Stembridge | Conduct phone call with Crystal Lamb regarding defendant's response to proposed actual damages incurred by Ms. Lamb, and prepare email to defense counsel regarding joint status report and requesting response to proposed actual damages. | $450.00 | $90.00 |
| 6/25/2021 | 1.90 | John Stembridge | Continue to try to reach defense counsel regarding status report due to Court today; prepare status report and file on behalf of plaintiff after defendant's counsel failed to respond. | $450.00 | $855.00 |
| 6/30/2021 | 0.20 | John Stembridge | Review email correspondence from Valorri Jones regarding defendant's position on Ms. Lamb's actual damages and the statutory cap on the compensatory damages award, and prepare email to Ms. Jones and Shirnelle Council to obtain defendant's position, so the parties can update the Court. | $450.00 | $90.00 |
| 6/30/2021 | 0.20 | Lisa Taylor | Review email correspondence with opposing counsel regarding status of conferral over possible agreement on back pay due and confer with John Stembridge and Victoria Engleman regarding strategy relative to same | $450.00 | $90.00 |
| 7/1/2021 | 0.20 | John Stembridge | Correspond with Ms. Lamb regarding June 30 filing by defense counsel and to update Ms. Lamb on defendant's position regarding equitable damages. | $450.00 | $90.00 |
| 7/1/2021 | 0.30 | John Stembridge | Conduct research regarding recoverable costs and correspond with Lisa Taylor and Victoria Engleman regarding expenses related to trial that are recoverable as costs. | $450.00 | $135.00 |
| 7/7/2021 | 0.50 | Lisa Taylor | Review notice of appeal filed by defendant; preliminary legal research pertaining to same; confer and strategize with John Stembridge and Victoria Engleman regarding same | $450.00 | $225.00 |
| 7/9/2021 | 0.70 | John Stembridge | Review filings from the 11th Circuit in response to defendant's notice of filing appeal, correspond with Lisa Taylor regarding effect of defendant's premature notice of appeal (prior to order or judgment) and review case law regarding opposing party's obligation and timing in response to premature filing of notice of appeal. | $450.00 | $315.00 |

| Date | Hours | Attorney | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2021 | 1.40 | Lisa Taylor | Legal research regarding premature appeal and procedures pertaining to post-trial motions; confer with John Stembridge and Victoria Engleman regarding same | $450.00 | $630.00 |
| 7/13/2021 | 0.20 | John Stembridge | Prepare email to Valorri Jones to follow-up on defendant's position on plaintiff's backpay and other equitable damages. | $450.00 | $90.00 |
| 7/13/2021 | 0.40 | John Stembridge | Review status report submitted by defendant, review order from Court setting deadline for filing status update as to parties' position on backpay and other equitable relief, and conduct call with Crystal Lamb regarding status of equitable damages, and process for moving forward if parties are unable to reach agreement on equitable damages. | $450.00 | $180.00 |
| 7/13/2021 | 0.50 | Lisa Taylor | Review email correspondence with opposing counsel regarding status of negotiations over stipulation to back wages due and other equitable relief; confer and strategize with John Stembridge regarding next steps in light of no response from opposing counsel on back pay issue; confer with John Stembridge and Victoria Engleman regarding next steps in appeal process and results of preliminary research on premature appeal | $450.00 | $225.00 |
| 7/14/2021 | 0.20 | John Stembridge | Continue to reach out to defense counsel regarding Ms. Lamb's equitable damages so the parties can provide their position to the Court. | $450.00 | $90.00 |
| 7/15/2021 | 0.10 | John Stembridge | Continue to send emails to defense counsel requesting update on information related to Ms. Lamb's back pay and other equitable damages (no responses). | $450.00 | $45.00 |
| 7/15/2021 | 1.90 | John Stembridge | Review email from defense counsel proposing parties stipulate to $30,000 for back pay and other equitable damages and claiming those amounts are subject to being offset by collateral payments, research federal case law regarding offsets from collateral payments, and prepare email to defense counsel regarding 11th Circuit cases on offsets to back pay awards and proposing $65,000, plus interest, as stipulated amount. | $450.00 | $855.00 |
| 7/15/2021 | 0.30 | Lisa Taylor | Review email from Valorri Jones regarding negotiations over back pay and other equitable relief; review and revise draft correspondence back to opposing counsel regarding negotiations over back pay and other equitable relief | $450.00 | $135.00 |
| 7/16/2021 | 0.60 | Holly Pierson | Conduct conferences with John Stembridge and Lisa Taylor regarding defendant's premature appeal to the 11th Circuit and continued jurisdiction in the district court. | $550.00 | $330.00 |
| 7/16/2021 | 9.00 | John Stembridge | Continue to reach out to defense counsel regarding plaintiff's equitable damages; correspond with defense counsel regarding defendant's position that Ms. Lamb incurred no damages for back pay or benefits; review defense counsel's position that the District Court no longer has jurisdiction of the equitable damages issue since Defendant filed appeal with 11th Circuit and research jurisdictional issue following appeal following jury verdict. | $450.00 | $4,050.00 |
| 7/16/2021 | 0.40 | Lisa Taylor | Review correspondence with opposing counsel regarding status of negotiations over back pay and other equitable relief; strategize with John Stembridge, Victoria Engleman and Holly Pierson regarding premature filing of notice of appeal, defense contention that district court lacks jurisdiction, and status of negotiations over back pay | $450.00 | $180.00 |
| 7/19/2021 | 0.50 | John Stembridge | Review email from Judge Anand's clerk, Fahad Khan, regarding status of parties' negotiations over plaintiff's back pay and other equitable damages, and prepare response to Mr. Khan. | $450.00 | $225.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/19/2021 | 1.30 | John Stembridge | Review status report prepared on July 16, add additional information since preparing draft of report, and send email to defense counsel with draft joint status report and exhibit, requesting permission to file on behalf of both parties; correspond with court reporter regarding options for obtaining transcript of plaintiff's trial testimony on an expedited basis. | $450.00 | $585.00 |
| 7/20/2021 | 0.20 | John Stembridge | Review and respond to email from defendant's attorney regarding defendant's assertion that joint status report drafted by plaintiff's counsel is argumentative, and requesting defendant provide suggested revisions asap so parties can file overdue report with the Court. | $450.00 | $90.00 |
| 7/20/2021 | 1.00 | John Stembridge | Correspond with the Court regarding the joint status report and continue to correspond with defense counsel regarding need to provide revisions to status report so it can be filed; review status report with defendant's suggested revisions, revise and send updated status report to defense counsel for review. | $450.00 | $450.00 |
| 7/20/2021 | 0.50 | John Stembridge | Review email from defense counsel approving final revisions to joint status report and confer with Lisa Taylor and Holly Pierson regarding the Civil Appeal Statement filed by defendant listing the issues to be appealed. | $450.00 | $225.00 |
| 7/20/2021 | 0.20 | John Stembridge | Review multiple filings by defendant related to defendant's notice of appeal, including the transcript order forms filed by defendant, the certificate of interested persons, and the civil appeal statement. | $450.00 | $90.00 |
| 7/20/2021 | 0.20 | John Stembridge | Review court order setting deadlines and page limits for briefs addressing plaintiff's backpay and equitable damages, as well as the jurisdictional issue raised by defendant, and correspond with Lisa Taylor regarding same. | $450.00 | $90.00 |
| 7/20/2021 | 0.40 | John Stembridge | Correspond with and conduct call with Ms. Lamb regarding defendant's position on Court's jurisdiction to determine damages, and regarding Court's order setting deadlines to brief issues of damages and jurisdiction. | $450.00 | $180.00 |
| 7/20/2021 | 0.20 | Lisa Taylor | Review court's order regarding briefing on backpay and equitable relief, including briefing page limits and deadlines, and regarding court's jurisdiction in light of premature notice of appeal; confer with John Stembridge regarding same | $450.00 | $90.00 |
| 7/20/2021 | 0.10 | Victoria Engleman | File Joint Status Report. | $100.00 | $10.00 |
| 7/21/2021 | 0.30 | Lisa Taylor | Confer with John Stembridge and Holly Pierson regarding assertion of jurisdictional defense relative to filing notice of appearance and best strategy for next steps in pursuit of appeal | $450.00 | $135.00 |
| 7/21/2021 | 0.30 | Victoria Engleman | Prepare template for letter brief on equitable damages; correspond with John Stembridge, Lisa Taylor, and Holly Pierson regarding equitable damages. | $100.00 | $30.00 |
| 7/22/2021 | 0.20 | John Stembridge | Review and respond to email from court reporter with copies of Ms. Lamb's trial transcript. | $450.00 | $90.00 |
| 7/26/2021 | 3.20 | John Stembridge | Continue researching case law addressing defendant's position that the District Court no longer has jurisdiction to determine equitable damages and issue a final judgment, once defendant has filed a notice of appeal, and continue to research case law addressing offset for collateral payments in 11th Circuit. | $450.00 | $1,440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/2021 | 1.50 | John Stembridge | Continue drafting letter brief addressing jurisdictional issue, offset issue, and addressing amount of backpay and other equitable damages to be awarded to plaintiff; review transcripts of plaintiff's trial testimony regarding equitable damages. | $450.00 | $675.00 |
| 7/26/2021 | 0.60 | John Stembridge | Continue to review letter brief and correspond with Lisa Taylor regarding revisions to letter brief; finalize and file letter brief with Court via ECF and prepare email to Judge Anand's law clerk and to defense counsel with courtesy copy of letter brief; prepare email to Ms. Lamb with filed copy of letter brief. | $450.00 | $270.00 |
| 7/26/2021 | 1.70 | Lisa Taylor | Confer and strategize with John Stembridge regarding content and form of letter brief regarding back pay and jurisdictional issues; revise draft brief and conduct legal research in connection with same | $450.00 | $765.00 |
| 7/30/2021 | 0.60 | John Stembridge | Review defendant's letter brief in response to plaintiff's letter brief addressing jurisdiction and amount of equitable damages; prepare email to Ms. Lamb with defendant's letter brief and conduct call with Ms. Lamb to discuss same. | $450.00 | $270.00 |
| 7/30/2021 | 1.50 | John Stembridge | Pull and review cases cited by defendant in its letter brief addressing jurisdiction and amount of equitable damages, review record pages cited by defendant, and correspond with Lisa Taylor regarding cases cited, and regarding incorrect facts listed by defendant and strategy of potentially requesting opportunity to file reply brief regarding misstatements of fact; prepare email to defendant's attorney requesting consent to file one-page reply; prepare email to Court requesting consent to file one-page reply. | $450.00 | $675.00 |
| 7/30/2021 | 0.90 | Lisa Taylor | Review defendants' response/letter brief regarding jurisdiction following filing of notice of appeal and calculation of plaintiff's back pay; confer and strategize with John Stembridge regarding erroneous statements in defendant's response and strategy in relation to same, including possibility to request a reply | $450.00 | $405.00 |
| 8/2/2021 | 2.20 | John Stembridge | Review cases and records cites in defendant's letter brief addressing jurisdiction and reduction of plaintiff's backpay award, and draft reply regarding errors made by defendant in statements of fact and arguments. | $450.00 | $990.00 |
| 8/2/2021 | 3.10 | John Stembridge | Review email from Judge Anand's law clerk approving plaintiff's request to file one-page reply in support of letter brief addressing jurisdiction and equitable damage award; research case law cited by defendant in response to plaintiff's letter brief and review transcript cites of plaintiff's trial testimony, and prepare reply; correspond with Lisa Taylor regarding reply, and finalize and file reply brief; prepare email to Judge Anand's law clerk and to Ms. Lamb with courtesy filed copy of reply. | $450.00 | $1,395.00 |
| 8/2/2021 | 0.80 | Lisa Taylor | Revise reply letter regarding jurisdiction and back pay; confer with John Stembridge regarding same | $450.00 | $360.00 |
| 8/4/2021 | 0.20 | John Stembridge | Conduct call with Lisa Taylor and Victoria Engleman to discuss strategy related to filing motion to dismiss defendant's notice of appeal as being filed prematurely. | $450.00 | $90.00 |
| 8/4/2021 | 1.40 | John Stembridge | Prepare motion to dismiss defendant's notice of appeal, or in the alternative stay the appeal, as being filed prematurely; research applicable case law supporting argument that defendant's appeal is premature since district court has yet to issue a final judgment. | $450.00 | $630.00 |

| Date | Hours | Timekeeper | Description | Rate | Amount |
|---|---|---|---|---|---|
| 8/4/2021 | 0.50 | Lisa Taylor | Confer with John Stembridge and Victoria Engleman regarding status of request for back pay, jurisdictional issue in court of appeals, strategy for motion to dismiss or stay appeal in relation to jurisdictional issue, and other case-management issues | $450.00 | $225.00 |
| 8/10/2021 | 0.50 | John Stembridge | Review Court's order granting plaintiff's motion for an award granting final judgment on plaintiff's claims for backpay and other equitable relief. | $450.00 | $225.00 |
| 8/10/2021 | 1.00 | John Stembridge | Correspond with plaintiff regarding Court's order granting final judgment and conduct call with plaintiff to explain next steps given defendant's appeal of the final judgment and to explain each of the grounds stated by defendant for its appeal and strategy for responding. | $450.00 | $450.00 |
| 8/10/2021 | 0.50 | Lisa Taylor | Review court order on request for back pay and regarding jurisdiction in light of notice of appeal; confer with John Stembridge regarding same | $450.00 | $225.00 |
| 8/11/2021 | 0.40 | John Stembridge | Draft motion for award of attorney's fees; confer with Victoria Engleman regarding the bill of costs. | $450.00 | $180.00 |
| 8/11/2021 | 0.50 | Victoria Engleman | Create initial spreadsheet of billable time and costs for motion for award of attorney's fees. | $100.00 | $50.00 |
| 8/12/2021 | 0.70 | John Stembridge | Conduct call with and correspond with Lisa Taylor regarding defendant's deadline to respond to plaintiff motion to dismiss appeal for lack of jurisdiction, and strategy given the final judgment entered by the clerk, and to discuss deadlines, procedure and strategy related to plaintiff's motion for award of attorney's fees and costs; review final judgment entered by the clerk. | $450.00 | $315.00 |
| 8/12/2021 | 0.30 | Lisa Taylor | Confer with John Stembridge regarding status of motion to dismiss appeal for lack of jurisdiction, strategy for motion for attorney's fees, and to discuss other procedural matters | $450.00 | $135.00 |
| 8/12/2021 | 0.50 | Victoria Engleman | Prepare initial draft of bill of costs; correspond with John Stembridge and Lisa Taylor regarding same. | $100.00 | $50.00 |
| 8/13/2021 | 0.40 | Victoria Engleman | Review Westlaw reports for research charges; correspond with Westlaw regarding same. | $100.00 | $40.00 |
| 8/13/2021 | 1.00 | Victoria Engleman | Prepare copying costs itemization for bill of costs; revise bill of costs. | $100.00 | $100.00 |
| 8/24/2021 | 0.50 | John Stembridge | Correspond with Lisa Taylor regarding trial transcripts; review docket entries regarding same; confer with Lisa Taylor regarding status of appeal | $450.00 | $225.00 |
| 8/24/2021 | 0.70 | Victoria Engleman | Work on obtaining, reviewing, and redacting Westlaw research reports for bill of costs; correspond with John Stembridge and Lisa Taylor regarding same. | $100.00 | $70.00 |
| 8/25/2021 | 0.50 | Lisa Taylor | Work on fee petition and strategize with John Stembridge regarding same | $450.00 | $225.00 |
| 8/25/2021 | 0.20 | Victoria Engleman | Correspond with trial court reporter to obtain full trial transcript. | $100.00 | $20.00 |
| 8/26/2021 | 0.30 | John Stembridge | Review bill of costs and supporting documentation. | $450.00 | $135.00 |
| 8/26/2021 | 0.30 | Lisa Taylor | Confer with John Stembridge regarding finalization of amount of fee request and filing of motion regarding same | $450.00 | $135.00 |
| 8/26/2021 | 0.60 | Victoria Engleman | Finalize initial draft of bill of costs and supporting documents; prepare remaining Westlaw research reports; correspond with John Stembridge and Lisa Taylor regarding same. | $100.00 | $60.00 |
| 8/27/2021 | 1.50 | John Stembridge | Prepare motion for fees and supporting documentation. | $450.00 | $675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2021 | 0.20 | Lisa Taylor | Confer and strategize with John Stembridge regarding affidavits needed to support fee petition | $450.00 | $90.00 |
| 8/27/2021 | 0.20 | Victoria Engleman | Email to Holly Pierson regarding bill of costs. | $100.00 | $20.00 |
| 9/7/2021 | 0.30 | Lisa Taylor | Review opposition to fee petition filed prematurely by defendant and confer with co-counsel regarding possible strategy for response | $450.00 | $135.00 |
| 9/8/2021 | 0.20 | John Stembridge | Review bill of costs and supporting documentation and correspond with Victoria Engleman regarding costs for final version to file. | $450.00 | $90.00 |
| 9/10/2021 | 0.70 | John Stembridge | Review bill of costs itemization completed by Victoria Engleman, and support to be filed with bill of costs, and meet with Ms. Engleman regarding same. | $450.00 | $315.00 |
| 9/16/2021 | 2.50 | John Stembridge | Research and review related case law and prepare brief in support of motion for attorney's fees. | $450.00 | $1,125.00 |
| 9/16/2021 | 1.70 | Victoria Engleman | Initial draft of brief in support of attorneys fees; draft of template for Ms. Pierson hourly rate support; draft of Cheryl Legare's declaration for Mr. Stembridge and Ms. Taylor hourly rate support; correspondence with Mr. Stembridge and Ms. Taylor regarding same. | $100.00 | $170.00 |
| 9/20/2021 | 1.00 | Lisa Taylor | Confer with co-counsel regarding response to premature brief filed by CCSD in response to preliminary fee petition. | $450.00 | $450.00 |
| 9/21/2021 | 1.50 | John Stembridge | Strategize with Lisa Taylor regarding the jurisdictional issue reaised by defendant in response to fee petition, and review and revise reply to defendant's premature response to motion for attorney's fees. | $450.00 | $675.00 |
| 9/21/2021 | 2.40 | Lisa Taylor | Strategize with John Stembridge regarding CCSD's jurisdictional issue raised in response to fee petition; continue legal research regarding same; finish drafting reply to CCSD's premature response to fee petition and review relevant rules and prior pleadings in connection with same; confer and strategize regarding same with John Stembridge and Holly Pierson | $450.00 | $1,080.00 |
| 9/22/2021 | 0.30 | John Stembridge | Correspond with defense counsel (Valorri Jones) regarding request for extension of time for plaintiff to submit brief in support of her motion for attorney's fees, draft motion and review order from Court granting motion. | $450.00 | $135.00 |
| 9/22/2021 | 0.30 | Lisa Taylor | Correspondence with co-counsel regarding request for extension of time to file supporting materials in relation to fee petition | $450.00 | $135.00 |
| 9/22/2021 | 0.50 | Victoria Engleman | Draft motion and proposed order for extension of time to file attorney's fees support documentation. | $100.00 | $50.00 |
| 9/29/2021 | 6.60 | John Stembridge | Prepare brief in support of motion for attorney's fees. | $450.00 | $2,970.00 |
| 9/30/2021 | 5.30 | John Stembridge | Continue preparing brief and supporting documents in support of motion for attorneys' fees; confer with Cheryl Legare regarding her declaration in support of motion for attorney's fees; prepare own declaration in support for attorney's fees. | $450.00 | $2,385.00 |
| 10/1/2021 | 9.50 | John Stembridge | Continue preparing brief in support of motion for attorney's fees; review time entries regarding tasks completed during litigation. | $450.00 | $4,275.00 |
| 10/3/2021 | 4.00 | John Stembridge | Continue preparing brief in support of motion for attorney's fees and confer with Lisa Taylor regarding supporting documents to be filed with brief. | $450.00 | $1,800.00 |

| Date | Hours | Name | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/3/2021 | 0.50 | Lisa Taylor | Confer with John Stembridge regarding status of various documents to be prepared to support fee petition; correspond with Holly Pierson and John Stembridge regarding same | $450.00 | $225.00 |
| 10/4/2021 | 12.40 | John Stembridge | Continue to prepare brief and supporting material in support of motion for attorney's fees, confer with Lisa Taylor, Holly Pierson and Victoria Engleman on brief and supporting documents. | $450.00 | $5,580.00 |
| 10/4/2021 | 8.20 | Lisa Taylor | Work on fee petition supporting materials including detailed review of timesheets to eliminate any redundancies, clarify any entries needing clarification, and ensure consistency; confer with John Stembridge, Victoria Engleman and Holly Pierson regarding all components of supporting documentation to be filed; review affidavits from Cheryl Legare, Bill Custer, and Holly Pierson; review and revise my declaration and flnalize same for filiing; review and edit brief; confer regarding finalization of all filings | $450.00 | $3,690.00 |
| | | | | | |
| | | | | | |
| | 1291.20 | | | | $554,855.00 |